Steven Mitnick, Esq. (Attorney ID No. 013111981)
Marc D. Miceli, Esq. (Attorney ID No. 007701999)
S. MITNICK LAW, P.C.
P.O. Box 530
49 Old Turnpike Road
Oldwick, New Jersey 08858
(908) 572-7275
*Counsel to Plaintiff, SM Medical Holdings Corporation, as assignee of NR Pennsylvania Associates, LLC, a/k/a Retreat at Lancaster County, Retreat Behavioral Health, and NR Florida Associates, LLC, a/k/a Retreat at Palm Beach County, Retreat Behavioral Health*

**UNITED STATES DISTRICT COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| SM MEDICAL HOLDINGS CORPORATION, AS ASSIGNEE OF NR PENNSYLVANIA ASSOCIATES, LLC a/k/a RETREAT AT LANCASTER COUNTY, RETREAT BEHAVIORAL HEALTH, and NR FLORIDA ASSOCIATES, LLC a/k/a RETREAT AT PALM BEACH COUNTY, RETREAT BEHAVIORAL HEALTH<br><br>Plaintiff,<br><br>v.<br><br>MAGELLAN HEALTH, INC.<br><br>Defendant(s). | **COMPLAINT** |

SM Medical Holdings Corporation, as assignee of NR Pennsylvania Associates, LLC, a/k/a Retreat at Lancaster County, Retreat Behavioral Health, and NR Florida Associates, LLC, a/k/a Retreat at Palm Beach County, Retreat Behavioral Health (the "**Plaintiff**"), through its undersigned counsel, respectfully alleges and states as follows:

## THE PARTIES

1. Plaintiff is a New Jersey corporation having an address of P.O. Box 530, 49 Old Turnpike Road, Oldwick, New Jersey 08858 and is the assignee of certain assets of

NR Pennsylvania Associates, LLC, a/k/a Retreat at Lancaster County, Retreat Behavioral Health, which was a substance abuse rehabilitation facility located at 1170 South State St. Ephrata, Pennsylvania 17522-2601 ("**Lancaster**"); and NR Florida Associates, LLC, a/k/a Retreat at Palm Beach County, Retreat Behavioral Health, which was also a substance abuse rehabilitation facility located at 4020 Lake Worth Road, Palm Springs, Florida 33461-3918 ("**Palm Beach**") ("collectively, the "**Substance Abuse Treatment Centers**").

2. Defendant Magellan Health, Inc. ("**Magellan**" or "**Defendant**") is, upon information and belief, a business entity located at 13500 Riverport Drive, Suite 110, Maryland Heights, Missouri 63043.

## JURISDICTION

3. Federal jurisdiction is appropriate pursuant to 28 U.S.C. §1332(a)(1) because (1) Plaintiff requests relief in an amount in excess of $75,000.00 from the above referenced Defendant, and (2) Plaintiff is an entity of the State of New Jersey, and the Defendant is an entity with a principal place of business outside the state of New Jersey.

## FACTS

4. The Plaintiff is the assignee of certain assets of the Substance Abuse Treatment Centers.

5. The Substance Abuse Treatment Centers were the subject of a certain receivership action in Pennsylvania (the "**Receivership Action**").

6. As part of the Receivership Action, James Young, the Receiver in the Receivership Action, executed a certain Bill or Sale (the "**BOS**") conveying to Plaintiff

the right to collect the Substance Abuse Treatment Centers' accounts receivable. A copy of the first page of the redacted BOS is attached hereto as **Exhibit "A"**.

7. As such, by virtue of the BOS, Plaintiff has standing to assert these claims and bring this action.

8. The subject claims included those accounts receivable due and owing by the Defendant in connection with the medical services provided by the Substance Abuse Treatment Centers to the Defendant's members/insureds. In connection therewith, the amounts due by Defendant are detailed on the (redacted) collection tracking report spreadsheet attached hereto at **Exhibit "B"** (the "**Spreadsheet**"), which is summarized as follows:

**MAGELLAN**

**Lancaster**

| **Services** | **Patients** | **Balance** |
|---|---|---|
| 1,765 | 285 | $ 571,601.81 |

**Palm Beach**

| **Services** | **Patients** | **Balance** |
|---|---|---|
| 23 | 7 | $ 10,789.13 |

**Grand Total**

| **Services** | **Patients** | **Balance** |
|---|---|---|
| **1,788** | **292** | **$ 582,390.94** |

9. Therefore, based on the foregoing, the Defendant is indebted to the Plaintiff in the amount of $582,390.94 (the "**Healthcare Accounts Receivable**") for monies due and owing in connection with the services provided by the Substance Abuse Treatment Centers to the Defendant's members/insureds (the "**Services**").

10. The redacted part of the Spreadsheet includes the authorization numbers, evidencing Defendant's authorization of the Services performed by the Substance Abuse Treatment Centers.

11. As such, by virtue of Defendant's authorization of the Services, Defendant agreed to pay for the Services.

12. Upon information and belief, the Substance Abuse Treatment Centers submitted claims to Defendant shortly after the Substance Abuse Treatment Centers provided the Services to Defendant's members/insureds between on or about July 1, 2020 to on or about May 21, 2024 (the "**Relevant Time Period**"). Therefore, during the Relevant Time Period, demand for payment was transmitted by the Substance Abuse Treatments Centers to Defendant. To date, Defendant failed to make payment or make payment arrangements.

13. Upon information and belief, Defendant never disputed the Services or any of the subject Healthcare Accounts Receivable.

14. The Plaintiff filed a complaint against the Defendant, among others, in the New Jersey Superior Court of New Jersey, in Hunterdon County, on January 12, 2026 (Case No. HNT-L-000015-26) (the "**State Court Action**").

15. On March 4, 2026, the State Court Action was removed to the Federal District Court, thereby commencing the District Court action (Docket No. 3:26-cv-02296-GC-TJB) (the "**District Court Action**").

16. On June 4, 2026, the Court in the District Court Action entered a Text Order which, inter alia, provided that within fourteen (14) days of the Text Order, the Plaintiff was to file an amended complaint as well as any necessary stipulations of

dismissal with respect to the remaining defendants in the District Court Action (District Court Action at ECF No. 76).

## FIRST COUNT
## (Breach of Agreement)

17. Plaintiff re-alleges each and every paragraph contained in this Complaint as if set forth in detail herein.

18. Upon information and belief, there was an express and/or implied agreement (the "**Agreement**") between the Substance Abuse Treatment Centers and Magellan in connection with the Services.

19. Among other things, this Agreement is evidenced by the fact that Magellan authorized the subject Services.

20. The Agreement is or was a valid and enforceable contract.

21. The Substance Abuse Treatment Centers satisfactorily and in good faith, performed all obligations and Services under the Agreement.

22. Magellan breached the Agreement by failing to pay the Healthcare Accounts Receivable to the Substance Abuse Treatment Centers, and, by extension, the Plaintiff.

23. As a direct and proximate result of Magellan's breach of the Agreement, the Substance Abuse Treatment Centers, and, by extension, the Plaintiff, have and continue to suffer damages.

24. Payment has been demanded and has not been made.

25. As the assignee of the Healthcare Accounts Receivable, the Plaintiff has standing to assert this cause of action.

**WHEREFORE**, Plaintiff demands Judgment against Magellan in the sum of $582,390.94, together with lawful interest and costs of this suit.

**SECOND COUNT**
**(Book Account)**

26. Plaintiff re-alleges each and every paragraph contained in this Complaint as if set forth in detail herein.

27. Upon information and belief, there was an Agreement between the Substance Abuse Treatment Centers and Magellan in connection with the Services.

28. Among other things, this Agreement is evidenced by the fact that Magellan authorized the subject Services.

29. The Agreement is or was a valid and enforceable contract.

30. The Substance Abuse Treatment Centers satisfactorily and in good faith, performed all obligations and Services under the Agreement.

31. Magellan breached the Agreement by failing to pay the Healthcare Accounts Receivable to the Substance Abuse Treatment Centers, and, by extension, the Plaintiff.

32. As a direct and proximate result of Magellan's breach of the Agreement, the Substance Abuse Treatment Centers, and, by extension, the Plaintiff, have and continue to suffer damages.

33. Based on the books and records of the Substance Abuse Treatment Centers, the Healthcare Accounts Receivable of $582,390.94 is due from Magellan to the Plaintiff.

34. Payment has been demanded and has not been made.

35. As the assignee of the Healthcare Accounts Receivable, the Plaintiff has standing to assert this cause of action.

**WHEREFORE**, Plaintiff demands Judgment against Magellan in the sum of $582,390.94, together with lawful interest and costs of this suit.

**THIRD COUNT**
**(Account Stated)**

36. Plaintiff re-alleges each and every paragraph contained in this Complaint as if set forth in detail herein.

37. Upon information and belief, the Substance Abuse Treatment Centers and Magellan engaged in prior business transactions.

38. Upon information and belief, there is an Agreement between the Substance Abuse Treatment Centers and Magellan wherein the Substance Abuse Treatment Centers provided the subject Services to Magellan's members/insureds in exchange for payment by Magellan to the Substance Abuse Treatment Centers in connection with such Services.

39. Among other things, this Agreement is evidenced by the fact that Magellan authorized the subject Services.

40. As a result of the Agreement, Magellan promised to pay, either expressly or impliedly, the subject Healthcare Accounts Receivable.

41. The Substance Abuse Treatment Centers provided the Services and billed Magellan for such Services in good faith.

42. As a result of Magellan's breach of said express and/or implied promise to pay the subject Healthcare Accounts Receivable, the Substance Abuse Treatment Centers, and, by extension, the Plaintiff, have and continue to suffer damages.

43. Payment has been demanded and has not been made.

44. Upon information and belief, Magellan never disputed the Services or any of the Healthcare Accounts Receivable.

45. As the assignee of the Healthcare Accounts Receivable, the Plaintiff has standing to assert this cause of action.

**WHEREFORE**, Plaintiff demands Judgment against Magellan in the sum of $582,390.94, together with lawful interest and costs of this suit.

**FOURTH COUNT**
**(Promissory Estoppel)**

46. Plaintiff re-alleges each and every paragraph contained in this Complaint as if set forth in detail herein.

47. Upon information and belief, Magellan made clear and definite promises to the Substance Abuse Treatment Centers regarding the payment of the subject Healthcare Accounts Receivable in connection with the Services.

48. Alternatively, said promises were implied by virtue of the fact that the Substance Abuse Treatment Centers provided the subject Services for Magellan's members/insureds.

49. Among other things, these promises were evidenced by the fact that Magellan authorized the subject Services.

50. Such promises were made by Magellan with the expectation that the Substance Abuse Treatment Centers would rely on such promises and perform the subject Services.

51. The Substance Abuse Treatment Centers reasonably relied on the subject promises to their detriment since they performed the Services but were never paid by Magellan for such Services.

52. Magellan breached its promises by failing to pay the subject Healthcare Accounts Receivable to the Substance Abuse Treatment Centers, and, by extension, the Plaintiff.

53. As a result of Magellan's breach, the Substance Abuse Treatment Centers were deprived of the benefit of the bargain by not receiving the amount of the Healthcare Accounts Receivable justly due to the Substance Abuse Treatment Centers and/or the Plaintiff.

54. As a result of Magellan's breach, the Substance Abuse Treatment Centers, and, by extension, the Plaintiff, have and continue to suffer damages.

55. As the assignee of the Healthcare Accounts Receivable, the Plaintiff has standing to assert this cause of action.

**WHEREFORE**, Plaintiff demands Judgment against Magellan in the sum of $582,390.94, together with lawful interest and costs of this suit.

## FIFTH COUNT
## (Breach of the Implied Covenant of Good Faith and Fair Dealing)

56. Plaintiff re-alleges each and every paragraph contained in this Complaint as if set forth in detail herein.

57. Magellan is bound by the covenant of good faith and fair dealing implied by law.

58. By virtue of the aforementioned conduct, including, but not limited to, Magellan's wrongful and intentional withholding of the Healthcare Accounts Receivable, Magellan has breached and continues to breach the implied covenant of good faith and fair dealing by not paying the Healthcare Accounts Receivable to the Substance Abuse Treatment Centers, and, by extension, the Plaintiff.

59. As a direct and proximate cause of Magellan's breach of the implied covenant of good faith and fair dealing, the Substance Abuse Treatment Centers, and, by extension, the Plaintiff, have and continue to suffer damages.

60. As the assignee of the Healthcare Accounts Receivable, the Plaintiff has standing to assert this cause of action.

**WHEREFORE**, Plaintiff demands Judgment against Magellan in the sum of $582,390.94, together with lawful interest and costs of this suit.

**SIXTH COUNT**
**(Unjust Enrichment)**

61. Plaintiff re-alleges each and every paragraph contained in this Complaint as if set forth in detail herein.

62. Magellan is wrongfully refusing to pay the Healthcare Accounts Receivable to the Plaintiff.

63. The Substance Abuse Treatment Centers' Services rendered a benefit to Magellan and/or its members/insureds.

64. In rendering such Services, the Substance Abuse Treatment Centers expected payment from Magellan in providing such services to Magellan's members/insureds.

65. To allow Magellan to retain the Healthcare Accounts Receivable would result in its continuing to be unjustly enriched.

66. As the assignee of the Healthcare Accounts Receivable, the Plaintiff has standing to assert this cause of action.

**WHEREFORE,** Plaintiff demands Judgment against Magellan in the sum of $582,390.94, together with lawful interest and costs of this suit.

**SEVENTH COUNT**
**(Quantum Meruit)**

67. Plaintiff re-alleges each and every paragraph contained in this Complaint as if set forth in detail herein.

68. The Substance Abuse Treatment Centers performed the subject Services in good faith.

69. Magellan and/or its members/insureds accepted such services.

70. The Substance Abuse Treatment Centers had an expectation of compensation in exchange for the performance of such Services.

71. The subject Healthcare Accounts Receivable represent the reasonable value of such Services.

72. As a direct and proximate cause of Magellan's conduct, the Substance Abuse Treatment Centers, and, by extension, the Plaintiff, have and continue to suffer damages.

73. To allow Magellan to retain such benefits and not make payment for same is inequitable to the Plaintiff.

74. As the assignee of the Healthcare Accounts Receivable, the Plaintiff has standing to assert this cause of action.

**WHEREFORE**, Plaintiff demands Judgment against Magellan in the sum of $582,390.94, together with lawful interest and costs of this suit.

Dated: June 17, 2026

Respectfully submitted,

**S. MITNICK LAW PC**
Steven Mitnick, Esq.
Marc D. Miceli, Esq.
P.O. Box 530
49 Old Turnpike Road
Oldwick, New Jersey 08858
(908) 572-7275

By: /s/*Marc D. Miceli*
MARC D. MICELI
Attorneys for Plaintiff

# Exhibit "A"

# BILL OF SALE

This Bill of Sale is made on this ~~11th~~ 16th day of July, 2025

**BY:** James Young, Receiver for NR Pennsylvania Associates, LLC aka Retreat at Lancaster County, Retreat Behavioral Health and NR Florida Associates, LLC aka Retreat at Palm Beach County, Retreat Behavioral Health referred to as the Seller, whose address is PO Box 1422, La Quinta, CA 92247 (collectively, the "Seller").

**TO:** SM Medical Holdings Corporation, whose address is PO Box 530, 49 Old Turnpike Road, Oldwick, New Jersey, 08858, referred to as the Buyer.

1. Transfer of Ownership. Subject to the Seller of any monies collected, the Seller transfers its interest, free and clear of all liens, claims, and encumbrances whether accrued, current or overdue, and all rights to payment from third parties (including uncashed checks and unclaimed property) in ownership of the property described below to the Buyer for [redacted] which shall be equally allocated to NR Pennsylvania Associates, LLC and NR Florida Associates, LLC. This sale and transfer of ownership shall be "AS IS" and entirely without recourse to Seller or any of its affiliates, successors and assigns.

2. Property. The following property is sold to the Buyer (referred to as the "property"):

   a) The Seller's interest in the account receivables identified on the attached lists.

3. Signatures. The Seller agrees to the terms of this Bill of Sale and will allow mail related to the property and addressed to his office to be forwarded to Buyer and will forward all information it receives pertaining to the property to Buyer which includes Automated Clearing House (ACH) payments received.

Witnessed or Attested by:

____________________

James Young, on behalf of NR Pennsylvania Associates, LLC aka Retreat at Lancaster County, Retreat Behavioral Health and NR Florida Associates, LLC aka Retreat at Palm Beach County and Retreat Behavioral Health

Witnessed or Attested by:

____________________

Steven Mitnick
Attorney for SM Medical Holdings Corporation

# Exhibit "B"

Magellan

| Division | Funding | Client | Date of Birth | Member ID | Date | Year | Month | Service | Unapplied | Billed | Third Party Adj | Bad Debt Adj | Exp | Net | PaidSelf | PaidIns | Balance | Funding Type | Financial Class | Company | MRN | Episode ID | Authorization Number | Invoice # | Claim Id | Min Payment Self | Max Payment Self | Min Payment Insurance | Max Payment Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | | | 07/01/2020 | 2020 | 7 | PA - MH Adolescent Individual Thera | 0.00 | 330.00 | 267.00 | 0.00 | 63.00 | 63.00 | 0.00 | 0.00 | 63.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | | | 07/08/2020 | 2020 | 7 | PA - MH Adolescent Individual Thera | 0.00 | 330.00 | 267.00 | 0.00 | 63.00 | 63.00 | 0.00 | 0.00 | 63.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 07/09/2020 | 2020 | 7 | PA - MH Med Management (214) | 0.00 | 300.00 | 237.63 | 0.00 | 62.37 | 62.37 | 0.00 | 0.00 | 62.37 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 07/09/2020 | 2020 | 7 | Magellan Case Rate - Rehab | 0.00 | 320.86 | 0.00 | 0.00 | 320.86 | 320.86 | 0.00 | 0.00 | 320.86 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 07/10/2020 | 2020 | 7 | Magellan Case Rate - Rehab | 0.00 | 320.86 | 0.00 | 0.00 | 320.86 | 320.86 | 0.00 | 0.00 | 320.86 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 07/11/2020 | 2020 | 7 | Magellan Case Rate - Rehab | 0.00 | 320.86 | 0.00 | 0.00 | 320.86 | 320.86 | 0.00 | 0.00 | 320.86 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 07/12/2020 | 2020 | 7 | Magellan Case Rate - Rehab | 0.00 | 320.86 | 0.00 | 0.00 | 320.86 | 320.86 | 0.00 | 0.00 | 320.86 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 07/13/2020 | 2020 | 7 | Magellan Case Rate - Rehab | 0.00 | 320.86 | 0.00 | 0.00 | 320.86 | 320.86 | 0.00 | 0.00 | 320.86 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 07/14/2020 | 2020 | 7 | Magellan Case Rate - Rehab | 0.00 | 320.86 | 0.00 | 0.00 | 320.86 | 320.86 | 0.00 | 0.00 | 320.86 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 07/17/2020 | 2020 | 7 | PA - MH Inpatient | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | | | 07/22/2020 | 2020 | 7 | PA - MH Adolescent Individual Thera | 0.00 | 330.00 | 267.00 | 0.00 | 63.00 | 63.00 | 0.00 | 0.00 | 63.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | | | 07/29/2020 | 2020 | 7 | PA - MH Adolescent Individual Thera | 0.00 | 330.00 | 267.00 | 0.00 | 63.00 | 63.00 | 0.00 | 0.00 | 63.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 08/02/2020 | 2020 | 8 | Magellan Case Rate - Rehab | 0.00 | 1,347.60 | 955.60 | 0.00 | 1,347.60 | 392.00 | 0.00 | 0.00 | 392.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 08/03/2020 | 2020 | 8 | Magellan Case Rate - Rehab | 0.00 | 1,347.60 | 955.60 | 0.00 | 1,347.60 | 392.00 | 0.00 | 0.00 | 392.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 08/04/2020 | 2020 | 8 | Magellan Case Rate - Rehab | 0.00 | 1,347.60 | 955.60 | 0.00 | 1,347.60 | 392.00 | 0.00 | 0.00 | 392.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | | | 08/04/2020 | 2020 | 8 | PA PHL EVAL | 0.00 | 275.00 | 191.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | | | 08/05/2020 | 2020 | 8 | PA - MH Adolescent Individual Thera | 0.00 | 330.00 | 267.00 | 0.00 | 63.00 | 63.00 | 0.00 | 0.00 | 63.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | | | 08/05/2020 | 2020 | 8 | PA PHL GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | | | 08/06/2020 | 2020 | 8 | PA PHL GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | | | 08/07/2020 | 2020 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 08/08/2020 | 2020 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 08/08/2020 | 2020 | 8 | PA - MH Inpatient | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 300.00 | 0.00 | 300.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | 03/25/2021 | 01/20/2022 | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | | | 08/08/2020 | 2020 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | | | 08/10/2020 | 2020 | 8 | PA PHL GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | | | 08/11/2020 | 2020 | 8 | PA PHL GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 08/12/2020 | 2020 | 8 | Magellan Case Rate - Rehab | 0.00 | 842.25 | 0.00 | 0.00 | 842.25 | 842.25 | 0.00 | 0.00 | 842.25 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | | | 08/12/2020 | 2020 | 8 | PA - MH Adolescent Individual Thera | 0.00 | 330.00 | 267.00 | 0.00 | 63.00 | 63.00 | 0.00 | 0.00 | 63.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 08/13/2020 | 2020 | 8 | PA - MH Evaluation | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 08/13/2020 | 2020 | 8 | Magellan Case Rate - Rehab | 0.00 | 842.25 | 0.00 | 0.00 | 842.25 | 842.25 | 0.00 | 0.00 | 842.25 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | | | 08/13/2020 | 2020 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 08/14/2020 | 2020 | 8 | Magellan Case Rate - Rehab | 0.00 | 842.25 | 0.00 | 0.00 | 842.25 | 842.25 | 0.00 | 0.00 | 842.25 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | | | 08/14/2020 | 2020 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 08/16/2020 | 2020 | 8 | Magellan Case Rate - Rehab | 0.00 | 561.50 | 0.00 | 0.00 | 561.50 | 561.50 | 230.00 | 0.00 | 331.50 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | 10/27/2021 | 11/08/2022 | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 08/17/2020 | 2020 | 8 | Magellan Case Rate - Rehab | 0.00 | 561.50 | 0.00 | 0.00 | 561.50 | 561.50 | 0.00 | 0.00 | 561.50 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 08/18/2020 | 2020 | 8 | Magellan Case Rate - Rehab | 0.00 | 561.50 | 0.00 | 0.00 | 561.50 | 561.50 | 0.00 | 0.00 | 561.50 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 08/18/2020 | 2020 | 8 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PHL - IOP | Magellan Case Rate IBC local | [redacted] | | | 08/19/2020 | 2020 | 8 | PA PHL IOP | 0.00 | 895.00 | 716.00 | 0.00 | 179.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | | | 08/19/2020 | 2020 | 8 | PA - MH Adolescent Individual Thera | 0.00 | 330.00 | 267.00 | 0.00 | 63.00 | 63.00 | 0.00 | 0.00 | 63.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 08/19/2020 | 2020 | 8 | Magellan Case Rate - Rehab | 0.00 | 561.50 | 0.00 | 0.00 | 561.50 | 561.50 | 0.00 | 0.00 | 561.50 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 08/19/2020 | 2020 | 8 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PHL - IOP | Magellan Case Rate IBC local | [redacted] | | | 08/20/2020 | 2020 | 8 | PA PHL IOP | 0.00 | 895.00 | 716.00 | 0.00 | 179.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | | | 08/20/2020 | 2020 | 8 | PA - MH Individual Therapy | 0.00 | 375.00 | 255.00 | 0.00 | 66.95 | 120.00 | 0.00 | 0.00 | 120.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 08/20/2020 | 2020 | 8 | Magellan Case Rate - Rehab | 0.00 | 561.50 | 0.00 | 0.00 | 561.50 | 561.50 | 0.00 | 0.00 | 561.50 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | | | 08/24/2020 | 2020 | 8 | PA - MH Individual Therapy | 0.00 | 375.00 | 255.00 | 0.00 | 66.95 | 120.00 | 0.00 | 0.00 | 120.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | | | 08/26/2020 | 2020 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | | | 08/26/2020 | 2020 | 8 | PA - MH Adolescent Individual Thera | 0.00 | 330.00 | 267.00 | 0.00 | 63.00 | 63.00 | 0.00 | 0.00 | 63.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | | | 08/27/2020 | 2020 | 8 | PA PHL EVAL | 0.00 | 275.00 | 0.00 | 0.00 | 83.74 | 275.00 | 0.00 | 0.00 | 275.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | | | 08/28/2020 | 2020 | 8 | PA - MH Med Management (205) | 0.00 | 400.00 | 303.61 | 0.00 | 96.39 | 96.39 | 0.00 | 0.00 | 96.39 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 08/31/2020 | 2020 | 8 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 09/01/2020 | 2020 | 9 | Magellan Case Rate - Rehab | 0.00 | 673.80 | 0.00 | 0.00 | 673.80 | 673.80 | 0.00 | 0.00 | 673.80 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 09/02/2020 | 2020 | 9 | Magellan Case Rate - Rehab | 0.00 | 673.80 | 0.00 | 0.00 | 673.80 | 673.80 | 0.00 | 0.00 | 673.80 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | | | 09/02/2020 | 2020 | 9 | PA - MH Adolescent Individual Thera | 0.00 | 330.00 | 267.00 | 0.00 | 63.00 | 63.00 | 0.00 | 0.00 | 63.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 09/03/2020 | 2020 | 9 | Magellan Case Rate - Rehab | 0.00 | 673.80 | 0.00 | 0.00 | 673.80 | 673.80 | 0.00 | 0.00 | 673.80 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 09/03/2020 | 2020 | 9 | Magellan Case Rate - Detox | 0.00 | 924.00 | 0.00 | 0.00 | 924.00 | 924.00 | 0.00 | 0.00 | 924.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 09/04/2020 | 2020 | 9 | Magellan Case Rate - Rehab | 0.00 | 673.80 | 0.00 | 0.00 | 673.80 | 673.80 | 0.00 | 0.00 | 673.80 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 09/05/2020 | 2020 | 9 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 09/06/2020 | 2020 | 9 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | | | 09/11/2020 | 2020 | 9 | PA PHL GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 09/12/2020 | 2020 | 9 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 09/17/2020 | 2020 | 9 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 2,065.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 09/18/2020 | 2020 | 9 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 2,065.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 09/19/2020 | 2020 | 9 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 2,065.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 09/20/2020 | 2020 | 9 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 2,065.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | | | 09/21/2020 | 2020 | 9 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 09/21/2020 | 2020 | 9 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 795.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 09/21/2020 | 2020 | 9 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 2,065.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 09/22/2020 | 2020 | 9 | Magellan Case Rate - Rehab | 0.00 | 962.57 | 0.00 | 0.00 | 962.57 | 962.57 | 0.00 | 0.00 | 962.57 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | | | 09/22/2020 | 2020 | 9 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 09/23/2020 | 2020 | 9 | Magellan Case Rate - Rehab | 0.00 | 962.57 | 0.00 | 0.00 | 962.57 | 962.57 | 0.00 | 0.00 | 962.57 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | | | 09/25/2020 | 2020 | 9 | PA PHL EVAL | 0.00 | 275.00 | 0.00 | 0.00 | 83.74 | 275.00 | 0.00 | 0.00 | 275.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 09/26/2020 | 2020 | 9 | Magellan Case Rate - Rehab | 0.00 | 842.25 | 0.00 | 0.00 | 842.25 | 842.25 | 0.00 | 0.00 | 842.25 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 09/27/2020 | 2020 | 9 | Magellan Case Rate - Rehab | 0.00 | 842.25 | 0.00 | 0.00 | 842.25 | 842.25 | 0.00 | 0.00 | 842.25 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 09/27/2020 | 2020 | 9 | Magellan Case Rate - Rehab | 0.00 | 561.50 | 0.00 | 0.00 | 561.50 | 561.50 | 0.00 | 0.00 | 561.50 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 09/28/2020 | 2020 | 9 | Magellan Case Rate - Rehab | 0.00 | 842.25 | 0.00 | 0.00 | 842.25 | 842.25 | 0.00 | 0.00 | 842.25 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 09/28/2020 | 2020 | 9 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 795.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | | | 09/28/2020 | 2020 | 9 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 09/29/2020 | 2020 | 9 | Magellan Case Rate - Rehab | 0.00 | 842.25 | 0.00 | 0.00 | 842.25 | 842.25 | 0.00 | 0.00 | 842.25 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 09/30/2020 | 2020 | 9 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 795.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 10/02/2020 | 2020 | 10 | Magellan Case Rate GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 10/05/2020 | 2020 | 10 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 795.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | | | 10/06/2020 | 2020 | 10 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | | | 10/07/2020 | 2020 | 10 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | | | 10/08/2020 | 2020 | 10 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 10/09/2020 | 2020 | 10 | Magellan Case Rate GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | | | 10/09/2020 | 2020 | 10 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | | | 10/10/2020 | 2020 | 10 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 10/11/2020 | 2020 | 10 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | | | 10/12/2020 | 2020 | 10 | PA PHL GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | | | 10/12/2020 | 2020 | 10 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 795.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 10/12/2020 | 2020 | 10 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 10/13/2020 | 2020 | 10 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 10/14/2020 | 2020 | 10 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 10/15/2020 | 2020 | 10 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - IOP | PA Magellan | [redacted] | | | 10/16/2020 | 2020 | 10 | PA - IOP Evening 3 Group | 0.00 | 895.00 | 716.00 | 0.00 | 300.00 | 179.00 | 0.00 | 0.00 | 179.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 10/16/2020 | 2020 | 10 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 10/17/2020 | 2020 | 10 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 10/18/2020 | 2020 | 10 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 10/19/2020 | 2020 | 10 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 10/20/2020 | 2020 | 10 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - IOP | PA Magellan | [redacted] | | | 10/21/2020 | 2020 | 10 | PA - IOP Evening 3 Group | 0.00 | 895.00 | 716.00 | 0.00 | 300.00 | 179.00 | 0.00 | 0.00 | 179.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 10/21/2020 | 2020 | 10 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 10/22/2020 | 2020 | 10 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - IOP | PA Magellan | [redacted] | | | 10/23/2020 | 2020 | 10 | PA - IOP Evening 3 Group | 0.00 | 895.00 | 716.00 | 0.00 | 300.00 | 179.00 | 0.00 | 0.00 | 179.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 10/23/2020 | 2020 | 10 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 10/24/2020 | 2020 | 10 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | | | 10/25/2020 | 2020 | 10 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - IOP | PA Magellan | [redacted] | | | 10/26/2020 | 2020 | 10 | PA - IOP Evening 3 Group | 0.00 | 895.00 | 716.00 | 0.00 | 300.00 | 179.00 | 0.00 | 0.00 | 179.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - IOP | PA Magellan | [redacted] | | | 10/28/2020 | 2020 | 10 | PA - IOP Evening 3 Group | 0.00 | 895.00 | 716.00 | 0.00 | 195.00 | 179.00 | 0.00 | 0.00 | 179.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - IOP | PA Magellan | [redacted] | | | 10/30/2020 | 2020 | 10 | PA - IOP Evening 3 Group | 0.00 | 895.00 | 716.00 | 0.00 | 195.00 | 179.00 | 0.00 | 0.00 | 179.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |
| PA - IOP | PA Magellan | [redacted] | | | 11/02/2020 | 2020 | 11 | PA - IOP Evening 3 Group | 0.00 | 895.00 | 716.00 | 0.00 | 195.00 | 179.00 | 0.00 | 0.00 | 179.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | | | | | |

Magellan

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA - IOP | PA Magellan | [redacted] | 11/04/2020 | 2020 | 11 | PA - IOP Evening 3 Group | 0.00 | 895.00 | 716.00 | 0.00 | 300.00 | 179.00 | 0.00 | 0.00 | 179.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 11/04/2020 | 2020 | 11 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - IOP | Magellan Case Rate IBC local | [redacted] | 11/05/2020 | 2020 | 11 | PA PHL IOP | 0.00 | 895.00 | 795.00 | 0.00 | 179.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - IOP | Magellan Case Rate IBC local | [redacted] | 11/09/2020 | 2020 | 11 | PA PHL IOP | 0.00 | 895.00 | 795.00 | 0.00 | 179.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 11/09/2020 | 2020 | 11 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 11/09/2020 | 2020 | 11 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - IOP | Magellan Case Rate IBC local | [redacted] | 11/10/2020 | 2020 | 11 | PA PHL IOP | 0.00 | 895.00 | 795.00 | 0.00 | 179.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 11/10/2020 | 2020 | 11 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 11/11/2020 | 2020 | 11 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - IOP | Magellan Case Rate IBC local | [redacted] | 11/11/2020 | 2020 | 11 | PA - PHL MCR IOP | 0.00 | 895.00 | 795.00 | 0.00 | 179.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 11/11/2020 | 2020 | 11 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 45.60 | 0.00 | 508.80 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - IOP | Magellan Case Rate IBC local | [redacted] | 11/12/2020 | 2020 | 11 | PA - PHL MCR IOP | 0.00 | 895.00 | 795.00 | 0.00 | 179.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 12/15/2020 | 12/16/2020 | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 11/17/2020 | 2020 | 11 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 13.74 | 70.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 11/19/2020 | 2020 | 11 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 03/17/2021 | 03/17/2021 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 11/18/2020 | 2020 | 11 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 04/27/2021 | 10/22/2021 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 11/20/2020 | 2020 | 11 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - IOP | Magellan Case Rate Amerihealth TPA | [redacted] | 11/23/2020 | 2020 | 11 | Magellan Case Rate IOP | 0.00 | 895.00 | 716.00 | 0.00 | 179.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 11/24/2020 | 2020 | 11 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 11/30/2020 | 2020 | 11 | Magellan Case Rate - GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 03/17/2021 | 10/22/2021 |
| PA - IOP | Magellan Case Rate Amerihealth TPA | [redacted] | 12/03/2020 | 2020 | 12 | Magellan Case Rate IOP | 0.00 | 895.00 | 716.00 | 0.00 | 179.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 12/05/2020 | 2020 | 12 | Magellan Case Rate - GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 12/07/2020 | 2020 | 12 | PA - MH Med Management (205) | 0.00 | 400.00 | 306.44 | 0.00 | 96.39 | 93.56 | 0.00 | 13.56 | 80.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 12/07/2020 | 2020 | 12 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 02/11/2021 | 02/11/2021 |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 12/07/2020 | 2020 | 12 | PA - PHL MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 12/07/2020 | 2020 | 12 | Magellan Case Rate - GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 12/08/2020 | 2020 | 12 | PA - PHL MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 12/10/2020 | 2020 | 12 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 12/10/2020 | 2020 | 12 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.22 | 0.00 | 66.95 | 66.78 | 0.00 | 0.00 | 66.78 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 03/17/2021 | 10/22/2021 |
| PA - IOP | Magellan Case Rate Keystone Health Plan East | [redacted] | 12/12/2020 | 2020 | 12 | Magellan Case Rate IOP | 0.00 | 795.00 | 616.00 | 0.00 | 179.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 04/19/2021 | 10/22/2021 |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 12/12/2020 | 2020 | 12 | Magellan Case Rate - GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 12/14/2020 | 2020 | 12 | Magellan Case Rate - GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 12/15/2020 | 2020 | 12 | PA - PHL MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 12/15/2020 | 2020 | 12 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 12/17/2020 | 2020 | 12 | PA - Individual Evaluation | 0.00 | 275.00 | 188.90 | 0.00 | 83.74 | 86.10 | 0.00 | 0.00 | 86.10 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 03/25/2021 | 04/08/2021 | 03/17/2021 | 10/29/2021 |
| PHL - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 12/18/2020 | 2020 | 12 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 12/19/2020 | 2020 | 12 | Magellan Case Rate - GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 03/17/2021 | 10/22/2021 |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 12/21/2020 | 2020 | 12 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 12/21/2020 | 2020 | 12 | PA - PHL MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 12/21/2020 | 2020 | 12 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 12/22/2020 | 2020 | 12 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 12/23/2020 | 2020 | 12 | PA - PHL MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 12/23/2020 | 2020 | 12 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 12/24/2020 | 2020 | 12 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 12/25/2020 | 2020 | 12 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Amerihealth of NJ | [redacted] | 12/26/2020 | 2020 | 12 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 12/26/2020 | 2020 | 12 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Amerihealth of NJ | [redacted] | 12/27/2020 | 2020 | 12 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 12/27/2020 | 2020 | 12 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 12/28/2020 | 2020 | 12 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Amerihealth of NJ | [redacted] | 12/28/2020 | 2020 | 12 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 12/28/2020 | 2020 | 12 | Magellan Case Rate - GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 12/28/2020 | 2020 | 12 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Amerihealth of NJ | [redacted] | 12/29/2020 | 2020 | 12 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 12/29/2020 | 2020 | 12 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Amerihealth of NJ | [redacted] | 12/30/2020 | 2020 | 12 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 12/30/2020 | 2020 | 12 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 12/31/2020 | 2020 | 12 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 12/31/2020 | 2020 | 12 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/01/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 01/01/2021 | 2021 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/02/2021 | 2021 | 1 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 168.05 | 0.00 | 386.35 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 02/09/2021 | 02/09/2021 | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/02/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 01/02/2021 | 2021 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/03/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/03/2021 | 2021 | 1 | Magellan Case Rate - GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 01/03/2021 | 2021 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/04/2021 | 2021 | 1 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/04/2021 | 2021 | 1 | Magellan Case Rate - GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/04/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH IOP | PA Magellan | [redacted] | 01/04/2021 | 2021 | 1 | PA - MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 1,030.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/04/2021 | 2021 | 1 | Magellan Case Rate - GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 01/04/2021 | 2021 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/05/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 01/05/2021 | 2021 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/06/2021 | 2021 | 1 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 01/06/2021 | 2021 | 1 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 03/25/2021 | 04/08/2021 | 03/17/2021 | 10/29/2021 |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/06/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH IOP | PA Magellan | [redacted] | 01/06/2021 | 2021 | 1 | PA - MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 1,030.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 01/06/2021 | 2021 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/07/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 396.35 | 0.00 | 0.00 | 396.35 | 396.35 | 0.00 | 0.00 | 396.35 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/07/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 396.35 | 0.00 | 0.00 | 396.35 | 396.35 | 0.00 | 0.00 | 396.35 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/07/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 01/07/2021 | 2021 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/08/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 396.35 | 0.00 | 0.00 | 396.35 | 396.35 | 0.00 | 0.00 | 396.35 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/08/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 01/08/2021 | 2021 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/09/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 396.35 | 0.00 | 0.00 | 396.35 | 396.35 | 0.00 | 0.00 | 396.35 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/09/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/09/2021 | 2021 | 1 | Magellan Case Rate - GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/09/2021 | 2021 | 1 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 400.00 | 0.00 | 154.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 07/15/2021 | 10/08/2021 | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/10/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 396.35 | 0.00 | 0.00 | 396.35 | 396.35 | 0.00 | 0.00 | 396.35 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/10/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/10/2021 | 2021 | 1 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/11/2021 | 2021 | 1 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/11/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH IOP | PA Magellan | [redacted] | 01/11/2021 | 2021 | 1 | PA - MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 1,030.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/11/2021 | 2021 | 1 | Magellan Case Rate - GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/12/2021 | 2021 | 1 | Magellan Case Rate - GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/12/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/13/2021 | 2021 | 1 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/13/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | PA Magellan | [redacted] | 01/14/2021 | 2021 | 1 | PA - GOP Evening 2 Group | 0.00 | 895.00 | 644.00 | 0.00 | 200.00 | 51.00 | 0.00 | 11.00 | 40.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/14/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/21/2021 | 01/21/2021 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/14/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 842.25 | 0.00 | 0.00 | 842.25 | 842.25 | 0.00 | 0.00 | 842.25 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 01/15/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 518.31 | 0.00 | 0.00 | 518.31 | 518.31 | 0.00 | 0.00 | 518.31 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/15/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/15/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 842.25 | 0.00 | 0.00 | 842.25 | 842.25 | 0.00 | 0.00 | 842.25 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 01/16/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 518.31 | 0.00 | 0.00 | 518.31 | 518.31 | 0.00 | 0.00 | 518.31 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/16/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/16/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 842.25 | 0.00 | 0.00 | 842.25 | 842.25 | 0.00 | 0.00 | 842.25 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 01/17/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 518.31 | 0.00 | 0.00 | 518.31 | 518.31 | 0.00 | 0.00 | 518.31 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/17/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/18/2021 | 2021 | 1 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |

# Magellan

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 01/18/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 518.31 | 0.00 | 0.00 | 518.31 | 518.31 | 0.00 | 0.00 | 518.31 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/18/2021 | 2021 | 1 | Magellan Case Rate - GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/18/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 01/19/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 518.31 | 0.00 | 0.00 | 518.31 | 518.31 | 0.00 | 0.00 | 518.31 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/19/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/20/2021 | 2021 | 1 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/20/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH IOP | PA Magellan | [redacted] | 01/20/2021 | 2021 | 1 | PA - MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 1,030.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/21/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/22/2021 | 2021 | 1 | PA - MH Med Management (213) | 0.00 | 300.00 | 242.25 | 0.00 | 57.75 | 57.75 | 0.00 | 17.75 | 40.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 01/22/2021 | 2021 | 1 | Magellan Case Rate - Rehab | 0.00 | 292.88 | 0.00 | 0.00 | 292.88 | 292.88 | 0.00 | 0.00 | 292.88 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 03/17/2021 | 03/17/2021 |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/25/2021 | 2021 | 1 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/26/2021 | 2021 | 1 | Magellan Case Rate - GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 01/27/2021 | 2021 | 1 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 02/02/2021 | 2021 | 2 | Magellan Case Rate - GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 02/03/2021 | 2021 | 2 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 02/05/2021 | 2021 | 2 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 02/08/2021 | 2021 | 2 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 02/09/2021 | 2021 | 2 | Magellan Case Rate - GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 02/15/2021 | 2021 | 2 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 02/16/2021 | 2021 | 2 | Magellan Case Rate - GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 02/17/2021 | 2021 | 2 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 02/19/2021 | 2021 | 2 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 02/20/2021 | 2021 | 2 | Magellan Case Rate - Detox | 0.00 | 2,772.00 | 2,256.00 | 0.00 | 516.00 | 516.00 | 0.00 | 0.00 | 516.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 02/21/2021 | 2021 | 2 | Magellan Case Rate - Detox | 0.00 | 2,772.00 | 2,256.00 | 0.00 | 516.00 | 516.00 | 0.00 | 0.00 | 516.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 02/22/2021 | 2021 | 2 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 02/24/2021 | 2021 | 2 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/01/2021 | 2021 | 3 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/01/2021 | 2021 | 3 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/01/2021 | 2021 | 3 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/01/2021 | 2021 | 3 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/02/2021 | 2021 | 3 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/03/2021 | 2021 | 3 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/08/2021 | 2021 | 3 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/10/2021 | 2021 | 3 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/12/2021 | 2021 | 3 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 03/12/2021 | 2021 | 3 | Magellan Case Rate - Detox | 0.00 | 2,772.00 | 2,256.00 | 0.00 | 516.00 | 516.00 | 0.00 | 0.00 | 516.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/12/2021 | 2021 | 3 | PA - MH Med Management (213) | 0.00 | 300.00 | 242.25 | 0.00 | 57.75 | 57.75 | 0.00 | 17.75 | 40.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 03/13/2021 | 2021 | 3 | Magellan Case Rate - Detox | 0.00 | 2,772.00 | 2,256.00 | 0.00 | 516.00 | 516.00 | 0.00 | 0.00 | 516.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 06/10/2021 | 06/10/2021 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/13/2021 | 2021 | 3 | Magellan Case Rate - Rehab | 0.00 | 421.13 | 0.00 | 0.00 | 421.13 | 421.13 | 0.00 | 0.00 | 421.13 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/14/2021 | 2021 | 3 | Magellan Case Rate - Rehab | 0.00 | 421.13 | 0.00 | 0.00 | 421.13 | 421.13 | 0.00 | 0.00 | 421.13 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 04/14/2021 | 04/14/2021 |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/15/2021 | 2021 | 3 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 04/14/2021 | 04/14/2021 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/15/2021 | 2021 | 3 | Magellan Case Rate - Rehab | 0.00 | 421.13 | 0.00 | 0.00 | 421.13 | 421.13 | 0.00 | 0.00 | 421.13 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/16/2021 | 2021 | 3 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 04/14/2021 | 04/14/2021 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/16/2021 | 2021 | 3 | Magellan Case Rate - Rehab | 0.00 | 421.13 | 0.00 | 0.00 | 421.13 | 421.13 | 0.00 | 0.00 | 421.13 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/17/2021 | 2021 | 3 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/17/2021 | 2021 | 3 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/17/2021 | 2021 | 3 | Magellan Case Rate - Rehab | 0.00 | 421.13 | 0.00 | 0.00 | 421.13 | 421.13 | 0.00 | 0.00 | 421.13 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/18/2021 | 2021 | 3 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/18/2021 | 2021 | 3 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 3.74 | 80.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/18/2021 | 2021 | 3 | Magellan Case Rate - Rehab | 0.00 | 421.05 | 0.00 | 0.00 | 421.05 | 421.05 | 0.00 | 0.00 | 421.05 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 05/18/2021 | 05/18/2021 |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/22/2021 | 2021 | 3 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/24/2021 | 2021 | 3 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/26/2021 | 2021 | 3 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/29/2021 | 2021 | 3 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/01/2021 | 2021 | 4 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/02/2021 | 2021 | 4 | PA - MH Individual Therapy | 0.00 | 375.00 | 308.85 | 0.00 | 375.00 | 66.15 | 0.00 | 0.00 | 66.15 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/05/2021 | 2021 | 4 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 04/07/2021 | 2021 | 4 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/07/2021 | 2021 | 4 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/07/2021 | 2021 | 4 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/09/2021 | 2021 | 4 | Magellan Case Rate - Rehab | 0.00 | 240.64 | 0.00 | 0.00 | 240.64 | 240.64 | 0.00 | 0.08 | 240.56 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/10/2021 | 2021 | 4 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 05/05/2021 | 05/05/2021 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/10/2021 | 2021 | 4 | Magellan Case Rate - Rehab | 0.00 | 240.64 | 0.00 | 0.00 | 240.64 | 240.64 | 0.00 | 0.00 | 240.64 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/11/2021 | 2021 | 4 | Magellan Case Rate - Rehab | 0.00 | 240.64 | 0.00 | 0.00 | 240.64 | 240.64 | 0.00 | 0.00 | 240.64 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/12/2021 | 2021 | 4 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/12/2021 | 2021 | 4 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/12/2021 | 2021 | 4 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/12/2021 | 2021 | 4 | Magellan Case Rate - Rehab | 0.00 | 240.64 | 0.00 | 0.00 | 240.64 | 240.64 | 0.00 | 0.00 | 240.64 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/13/2021 | 2021 | 4 | Magellan Case Rate - Rehab | 0.00 | 240.64 | 0.00 | 0.00 | 240.64 | 240.64 | 0.00 | 0.00 | 240.64 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/14/2021 | 2021 | 4 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/14/2021 | 2021 | 4 | Magellan Case Rate - Rehab | 0.00 | 240.72 | 0.00 | 0.00 | 240.72 | 240.72 | 0.00 | 0.00 | 240.72 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 04/15/2021 | 2021 | 4 | Magellan Case Rate - Rehab | 0.00 | 518.31 | 0.00 | 0.00 | 518.31 | 518.31 | 0.00 | 0.00 | 518.31 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/15/2021 | 2021 | 4 | PA - MH Individual Therapy | 0.00 | 375.00 | 308.85 | 0.00 | 375.00 | 66.15 | 0.00 | 0.00 | 66.15 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 04/16/2021 | 2021 | 4 | Magellan Case Rate - Rehab | 0.00 | 518.28 | 0.00 | 0.00 | 518.28 | 518.28 | 0.00 | 0.00 | 518.28 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/16/2021 | 2021 | 4 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 04/20/2021 | 2021 | 4 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/20/2021 | 2021 | 4 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/21/2021 | 2021 | 4 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/26/2021 | 2021 | 4 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 04/29/2021 | 2021 | 4 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/30/2021 | 2021 | 4 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/03/2021 | 2021 | 5 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/03/2021 | 2021 | 5 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 05/03/2021 | 2021 | 5 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/05/2021 | 2021 | 5 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/07/2021 | 2021 | 5 | PA - MH Med Management (213) | 0.00 | 300.00 | 242.25 | 0.00 | 57.75 | 57.75 | 0.00 | 17.75 | 40.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/07/2021 | 2021 | 5 | PA - MH Individual Therapy | 0.00 | 375.00 | 308.85 | 0.00 | 375.00 | 66.15 | 0.00 | 0.00 | 66.15 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 06/16/2021 | 06/16/2021 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/07/2021 | 2021 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/08/2021 | 2021 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/09/2021 | 2021 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/10/2021 | 2021 | 5 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 05/10/2021 | 2021 | 5 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/10/2021 | 2021 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/11/2021 | 2021 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/12/2021 | 2021 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/12/2021 | 2021 | 5 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/12/2021 | 2021 | 5 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/13/2021 | 2021 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/14/2021 | 2021 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/14/2021 | 2021 | 5 | PA - MH Individual Therapy | 0.00 | 375.00 | 308.85 | 0.00 | 375.00 | 66.15 | 0.00 | 0.00 | 66.15 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 05/14/2021 | 2021 | 5 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/15/2021 | 2021 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/16/2021 | 2021 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/17/2021 | 2021 | 5 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 05/17/2021 | 2021 | 5 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/19/2021 | 2021 | 5 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - PHP | PA Magellan COE - Lowe's | [redacted] | 05/21/2021 | 2021 | 5 | Magellan Case Rate - PHP day 1-10 | 0.00 | 1,195.00 | 898.00 | 0.00 | 1,195.00 | 299.00 | 0.00 | 0.00 | 299.00 | Insurance | *Magellan COE | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/21/2021 | 2021 | 5 | PA - MH Individual Therapy | 0.00 | 375.00 | 308.85 | 0.00 | 375.00 | 66.15 | 0.00 | 0.00 | 66.15 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/22/2021 | 2021 | 5 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/22/2021 | 2021 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/23/2021 | 2021 | 5 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/23/2021 | 2021 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |

Magellan

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/24/2021 | 2021 | 5 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 05/24/2021 | 2021 | 5 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/24/2021 | 2021 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/25/2021 | 2021 | 5 | Magellan Case Rate - MH Residenbal | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/26/2021 | 2021 | 5 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 755.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/26/2021 | 2021 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 05/27/2021 | 2021 | 5 | PA - MH Med Management (213) | 0.00 | 300.00 | 243.90 | 0.00 | 57.75 | 56.10 | 0.00 | 0.00 | 56.10 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/28/2021 | 2021 | 5 | Magellan Case Rate - MH Evaluation | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 3.74 | 80.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 07/26/2021 | 07/26/2021 |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/01/2021 | 2021 | 6 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 06/01/2021 | 2021 | 6 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/02/2021 | 2021 | 6 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/04/2021 | 2021 | 6 | PA - MH Individual Therapy | 0.00 | 375.00 | 308.85 | 0.00 | 375.00 | 66.15 | 0.00 | 0.00 | 66.15 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/05/2021 | 2021 | 6 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/06/2021 | 2021 | 6 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/07/2021 | 2021 | 6 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/07/2021 | 2021 | 6 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 06/08/2021 | 2021 | 6 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/08/2021 | 2021 | 6 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 06/10/2021 | 2021 | 6 | PA LND IOP | 0.00 | 895.00 | 695.00 | 0.00 | 179.00 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/11/2021 | 2021 | 6 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 06/11/2021 | 2021 | 6 | PA - PHL MCR Eval | 0.00 | 275.00 | 191.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 06/14/2021 | 2021 | 6 | PA LND IOP | 0.00 | 895.00 | 695.00 | 0.00 | 179.00 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/15/2021 | 2021 | 6 | Magellan Case Rate - GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 06/15/2021 | 2021 | 6 | PA LND IOP | 0.00 | 895.00 | 695.00 | 0.00 | 179.00 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/15/2021 | 2021 | 6 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/16/2021 | 2021 | 6 | PA - PHL MH EVAL | 0.00 | 325.00 | 238.90 | 0.00 | 325.00 | 86.10 | 0.00 | 0.00 | 86.10 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 06/16/2021 | 2021 | 6 | PA LND IOP | 0.00 | 895.00 | 695.00 | 0.00 | 179.00 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 06/16/2021 | 2021 | 6 | Magellan Case Rate - Rehab | 0.00 | 259.15 | 0.00 | 0.00 | 259.15 | 259.15 | 0.00 | 0.00 | 259.15 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Amerihealth of NJ | [redacted] | 06/16/2021 | 2021 | 6 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 06/17/2021 | 2021 | 6 | PA - LND IOP | 0.00 | 895.00 | 695.00 | 0.00 | 895.00 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/17/2021 | 2021 | 6 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 225.00 | 0.00 | 83.74 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/18/2021 | 11/30/2021 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 06/17/2021 | 2021 | 6 | Magellan Case Rate - Rehab | 0.00 | 259.25 | 0.00 | 0.00 | 259.25 | 259.25 | 0.00 | 0.00 | 259.25 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Amerihealth of NJ | [redacted] | 06/17/2021 | 2021 | 6 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/18/2021 | 2021 | 6 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 06/18/2021 | 2021 | 6 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.85 | 0.00 | 66.95 | 66.15 | 0.00 | 0.00 | 66.15 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Amerihealth of NJ | [redacted] | 06/18/2021 | 2021 | 6 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Amerihealth of NJ | [redacted] | 06/19/2021 | 2021 | 6 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/20/2021 | 2021 | 6 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Amerihealth of NJ | [redacted] | 06/20/2021 | 2021 | 6 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 06/21/2021 | 2021 | 6 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 19.30 | 47.65 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/18/2021 | 08/18/2021 |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/21/2021 | 2021 | 6 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 06/21/2021 | 2021 | 6 | PA - LND IOP | 0.00 | 895.00 | 695.00 | 0.00 | 895.00 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Amerihealth of NJ | [redacted] | 06/21/2021 | 2021 | 6 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/23/2021 | 2021 | 6 | Magellan Case Rate - Rehab | 0.00 | 6,738.00 | 6,248.00 | 0.00 | 490.00 | 490.00 | 0.00 | 0.00 | 490.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 06/23/2021 | 2021 | 6 | PA - LND MCR Individual therapy | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/23/2021 | 2021 | 6 | Magellan Case Rate - Rehab | 0.00 | 249.44 | 0.00 | 0.00 | 249.44 | 249.44 | 0.00 | 0.00 | 248.44 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/23/2021 | 2021 | 6 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/23/2021 | 2021 | 6 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 06/23/2021 | 2021 | 6 | PA LND IOP | 0.00 | 895.00 | 695.00 | 0.00 | 179.00 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/24/2021 | 2021 | 6 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 06/24/2021 | 2021 | 6 | PA - MH Med Management (213) | 0.00 | 300.00 | 243.90 | 0.00 | 57.75 | 56.10 | 0.00 | 0.00 | 56.10 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 06/25/2021 | 2021 | 6 | PA - LND MCR IOP | 0.00 | 895.00 | 695.00 | 0.00 | 179.00 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 06/27/2021 | 2021 | 6 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/28/2021 | 2021 | 6 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 306.05 | 0.00 | 66.95 | 68.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 06/28/2021 | 2021 | 6 | Magellan Case Rate - Rehab | 0.00 | 2,246.00 | 1,756.00 | 0.00 | 2,246.00 | 490.00 | 0.00 | 0.00 | 490.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 07/21/2021 | 09/02/2021 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/28/2021 | 2021 | 6 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 06/29/2021 | 2021 | 6 | PA - LND MCR Individual therapy | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/30/2021 | 2021 | 6 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Independence Administrators | [redacted] | 06/30/2021 | 2021 | 6 | PA - MH Evaluation | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/30/2021 | 2021 | 6 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/01/2021 | 2021 | 7 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/02/2021 | 2021 | 7 | PA - MH Med Management (213) | 0.00 | 300.00 | 242.25 | 0.00 | 57.75 | 57.75 | 0.00 | 17.75 | 40.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/03/2021 | 09/03/2021 |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 07/02/2021 | 2021 | 7 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/02/2021 | 2021 | 7 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 07/03/2021 | 2021 | 7 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/04/2021 | 2021 | 7 | Magellan Case Rate - Rehab | 0.00 | 6,738.00 | 6,248.00 | 0.00 | 490.00 | 490.00 | 0.00 | 0.00 | 490.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/05/2021 | 2021 | 7 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/05/2021 | 2021 | 7 | Magellan Case Rate - Rehab | 0.00 | 6,738.00 | 6,248.00 | 0.00 | 490.00 | 490.00 | 0.00 | 0.00 | 490.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/06/2021 | 2021 | 7 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/06/2021 | 2021 | 7 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 07/06/2021 | 2021 | 7 | PA - LND MCR GOP | 0.00 | 795.00 | 682.00 | 0.00 | 38.85 | 113.00 | 0.00 | 0.00 | 113.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 07/06/2021 | 2021 | 7 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/06/2021 | 2021 | 7 | Magellan Case Rate - Rehab | 0.00 | 6,738.00 | 6,248.00 | 0.00 | 490.00 | 490.00 | 0.00 | 0.00 | 490.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/07/2021 | 2021 | 7 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/07/2021 | 2021 | 7 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/07/2021 | 2021 | 7 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/18/2021 | 04/19/2023 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/08/2021 | 2021 | 7 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 07/08/2021 | 2021 | 7 | PA - PHL MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 1.15 | 0.00 | 37.70 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 10/31/2021 | 10/31/2021 | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/08/2021 | 2021 | 7 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/18/2021 | 04/19/2023 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/09/2021 | 2021 | 7 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/18/2021 | 04/19/2023 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/10/2021 | 2021 | 7 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/18/2021 | 04/19/2023 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/11/2021 | 2021 | 7 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/18/2021 | 04/19/2023 |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 07/12/2021 | 2021 | 7 | PA - LND MCR Individual therapy | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 07/12/2021 | 2021 | 7 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/12/2021 | 2021 | 7 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/18/2021 | 04/19/2023 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/13/2021 | 2021 | 7 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/18/2021 | 04/19/2023 |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 07/14/2021 | 2021 | 7 | PA - PHL MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/14/2021 | 2021 | 7 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/18/2021 | 04/19/2023 |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 07/15/2021 | 2021 | 7 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/15/2021 | 2021 | 7 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/15/2021 | 2021 | 7 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/18/2021 | 04/19/2023 |
| PA - Detox | Magellan Case Rate Independence Administrators | [redacted] | 07/16/2021 | 2021 | 7 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/16/2021 | 2021 | 7 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/18/2021 | 04/19/2023 |
| PA - Detox | Magellan Case Rate Independence Administrators | [redacted] | 07/17/2021 | 2021 | 7 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/17/2021 | 2021 | 7 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/18/2021 | 04/19/2023 |
| PA - Detox | Magellan Case Rate Independence Administrators | [redacted] | 07/18/2021 | 2021 | 7 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/18/2021 | 2021 | 7 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/18/2021 | 04/19/2023 |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/19/2021 | 2021 | 7 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 07/19/2021 | 2021 | 7 | PA - LND MCR IOP | 0.00 | 895.00 | 695.00 | 0.00 | 179.00 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 07/19/2021 | 2021 | 7 | PA - PHL MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Independence Administrators | [redacted] | 07/19/2021 | 2021 | 7 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/19/2021 | 2021 | 7 | Magellan Case Rate - MH Residenbal | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/18/2021 | 04/19/2023 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/20/2021 | 2021 | 7 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/20/2021 | 2021 | 7 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Independence Administrators | [redacted] | 07/20/2021 | 2021 | 7 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/20/2021 | 2021 | 7 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/20/2021 | 2021 | 7 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/18/2021 | 04/19/2023 |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/21/2021 | 2021 | 7 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/21/2021 | 2021 | 7 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 325.00 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 07/21/2021 | 2021 | 7 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/21/2021 | 2021 | 7 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 07/21/2021 | 2021 | 7 | PA - LND MCR IOP | 0.00 | 895.00 | 695.00 | 0.00 | 179.00 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 07/21/2021 | 2021 | 7 | Magellan Case Rate - Rehab | 0.00 | 6,738.00 | 6,248.00 | 0.00 | 490.00 | 490.00 | 0.00 | 0.00 | 490.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |

# Magellan

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/21/2021 | 2021 | 7 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/18/2021 | 04/19/2023 |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 07/22/2021 | 2021 | 7 | PA - MH Med Management (213) | 0.00 | 300.00 | 243.90 | 0.00 | 57.75 | 56.10 | 0.00 | 0.00 | 56.10 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 07/22/2021 | 2021 | 7 | PA - LND MCR IOP | 0.00 | 895.00 | 695.00 | 0.00 | 179.00 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/22/2021 | 2021 | 7 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/22/2021 | 2021 | 7 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/22/2021 | 2021 | 7 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 50.00 | 0.00 | 550.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 12/12/2022 | 06/05/2025 | 08/18/2021 | 04/19/2023 |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 07/23/2021 | 2021 | 7 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 07/23/2021 | 2021 | 7 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.85 | 0.00 | 66.95 | 66.15 | 0.00 | 0.00 | 66.15 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 07/26/2021 | 2021 | 7 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 07/26/2021 | 2021 | 7 | PA - LND MCR IOP | 0.00 | 895.00 | 695.00 | 0.00 | 179.00 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/26/2021 | 2021 | 7 | PA - MH Med Management (213) | 0.00 | 300.00 | 242.25 | 0.00 | 57.75 | 57.75 | 0.00 | 0.00 | 57.75 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 07/27/2021 | 2021 | 7 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/27/2021 | 2021 | 7 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 07/27/2021 | 2021 | 7 | PA - LND MCR IOP | 0.00 | 895.00 | 695.00 | 0.00 | 179.00 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/28/2021 | 2021 | 7 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 07/28/2021 | 2021 | 7 | PA - LND MCR IOP | 0.00 | 895.00 | 695.00 | 0.00 | 179.00 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 07/29/2021 | 2021 | 7 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 07/29/2021 | 2021 | 7 | PA - LND MCR IOP | 0.00 | 895.00 | 695.00 | 0.00 | 179.00 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 07/30/2021 | 2021 | 7 | PA - LND MCR Individual therapy | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 07/30/2021 | 2021 | 7 | PA - LND MCR IOP | 0.00 | 895.00 | 695.00 | 0.00 | 179.00 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/30/2021 | 2021 | 7 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/02/2021 | 2021 | 8 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 08/02/2021 | 2021 | 8 | PA - LND MCR IOP | 0.00 | 895.00 | 695.00 | 0.00 | 179.00 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/03/2021 | 2021 | 8 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/04/2021 | 2021 | 8 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/04/2021 | 2021 | 8 | PA - PHL MCR Eval | 0.00 | 275.00 | 191.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/05/2021 | 2021 | 8 | PA - PHL MCR GOP | 0.00 | 785.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 08/05/2021 | 2021 | 8 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 08/05/2021 | 2021 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/05/2021 | 2021 | 8 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/06/2021 | 2021 | 8 | PA - LND MCR Individual therapy | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/09/2021 | 2021 | 8 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/09/2021 | 2021 | 8 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/09/2021 | 2021 | 8 | PA - PHL MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/01/2021 | 09/08/2021 |
| PA - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/09/2021 | 2021 | 8 | PA - MH Med Management (205) | 0.00 | 400.00 | 300.00 | 0.00 | 96.39 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/10/2021 | 2021 | 8 | PA - PHL MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/10/2021 | 2021 | 8 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 08/10/2021 | 2021 | 8 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/11/2021 | 2021 | 8 | PA - PHL MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/12/2021 | 2021 | 8 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 08/12/2021 | 2021 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/13/2021 | 2021 | 8 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 08/13/2021 | 2021 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/15/2021 | 2021 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 08/16/2021 | 2021 | 8 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/16/2021 | 2021 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/17/2021 | 2021 | 8 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/17/2021 | 2021 | 8 | PA - PHL MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/17/2021 | 2021 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/15/2021 | 10/06/2021 |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/17/2021 | 2021 | 8 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/18/2021 | 2021 | 8 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/18/2021 | 2021 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/15/2021 | 10/06/2021 |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/19/2021 | 2021 | 8 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/19/2021 | 2021 | 8 | PA - PHL MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/19/2021 | 2021 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/15/2021 | 10/06/2021 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/19/2021 | 2021 | 8 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/20/2021 | 2021 | 8 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.98 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/20/2021 | 2021 | 8 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/21/2021 | 2021 | 8 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/22/2021 | 2021 | 8 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/23/2021 | 2021 | 8 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/24/2021 | 2021 | 8 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/24/2021 | 2021 | 8 | PA - PHL MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/24/2021 | 2021 | 8 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/24/2021 | 2021 | 8 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/24/2021 | 2021 | 8 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 08/25/2021 | 2021 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/25/2021 | 2021 | 8 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/25/2021 | 2021 | 8 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.98 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/25/2021 | 2021 | 8 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 08/25/2021 | 2021 | 8 | Magellan Case Rate - Rehab | 0.00 | 673.80 | 0.00 | 0.00 | 673.80 | 673.80 | 0.00 | 0.00 | 673.80 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/26/2021 | 2021 | 8 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/26/2021 | 2021 | 8 | PA - PHL MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 08/26/2021 | 2021 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/26/2021 | 2021 | 8 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 08/26/2021 | 2021 | 8 | Magellan Case Rate - Rehab | 0.00 | 673.80 | 0.00 | 0.00 | 673.80 | 673.80 | 0.00 | 0.00 | 673.80 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/27/2021 | 2021 | 8 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/27/2021 | 2021 | 8 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/28/2021 | 2021 | 8 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 08/28/2021 | 2021 | 8 | Magellan Case Rate - Rehab | 0.00 | 292.88 | 0.00 | 0.00 | 292.88 | 292.68 | 0.00 | 0.00 | 292.88 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/29/2021 | 2021 | 8 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/30/2021 | 2021 | 8 | PA - PHL MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/30/2021 | 2021 | 8 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/30/2021 | 2021 | 8 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 08/31/2021 | 2021 | 8 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/31/2021 | 2021 | 8 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/31/2021 | 2021 | 8 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.98 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/31/2021 | 2021 | 8 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 65.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - IOP | PA Magellan COE - Lowe's | [redacted] | 09/01/2021 | 2021 | 9 | Magellan Case Rate - IOP | 0.00 | 895.00 | 716.00 | 0.00 | 895.00 | 179.00 | 0.00 | 0.00 | 179.00 | Insurance | *Magellan COE | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/01/2021 | 2021 | 9 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/02/2021 | 2021 | 9 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 09/02/2021 | 2021 | 9 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/03/2021 | 2021 | 9 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 09/03/2021 | 2021 | 9 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/04/2021 | 2021 | 9 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 09/05/2021 | 2021 | 9 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/05/2021 | 2021 | 9 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 09/06/2021 | 2021 | 9 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/06/2021 | 2021 | 9 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/06/2021 | 2021 | 9 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 09/07/2021 | 2021 | 9 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/07/2021 | 2021 | 9 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/08/2021 | 2021 | 9 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 09/08/2021 | 2021 | 9 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 500.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/08/2021 | 2021 | 9 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH IOP | Magellan Case Rate IBC local | [redacted] | 09/08/2021 | 2021 | 9 | PA - PHL MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 179.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 09/09/2021 | 2021 | 9 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 09/09/2021 | 2021 | 9 | Magellan Case Rate - MH Residential | 0.00 | 2,055.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/09/2021 | 2021 | 9 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 09/09/2021 | 2021 | 9 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 09/10/2021 | 2021 | 9 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/10/2021 | 2021 | 9 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 09/10/2021 | 2021 | 9 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |

Magellan

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 09/11/2021 | 2021 | 9 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 09/11/2021 | 2021 | 9 | Magellan Case Rate - Rehab | 0.00 | 292.88 | 0.00 | 0.00 | 292.88 | 292.88 | 0.00 | 0.00 | 292.88 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 09/12/2021 | 2021 | 9 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 09/13/2021 | 2021 | 9 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 09/13/2021 | 2021 | 9 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 09/14/2021 | 2021 | 9 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 09/14/2021 | 2021 | 9 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | | 09/15/2021 | 2021 | 9 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 09/15/2021 | 2021 | 9 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 09/16/2021 | 2021 | 9 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 09/16/2021 | 2021 | 9 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 09/20/2021 | 2021 | 9 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | | 09/20/2021 | 2021 | 9 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 09/20/2021 | 2021 | 9 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | | 09/22/2021 | 2021 | 9 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 09/22/2021 | 2021 | 9 | Magellan Case Rate - Rehab | 0.00 | 421.05 | 0.00 | 0.00 | 421.05 | 421.05 | 0.00 | 0.00 | 421.05 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | | 09/29/2021 | 2021 | 9 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 10/01/2021 | 2021 | 10 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - IOP | Magellan Case Rate IBC local | | 10/04/2021 | 2021 | 10 | PA - LND MCR IOP | 0.00 | 895.00 | 0.00 | 0.00 | 179.00 | 895.00 | 0.00 | 0.00 | 895.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 10/20/2021 | 03/09/2022 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 10/04/2021 | 2021 | 10 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 10/05/2021 | 2021 | 10 | Magellan Case Rate - Rehab | 0.00 | 396.35 | 0.00 | 0.00 | 396.35 | 396.35 | 0.00 | 0.05 | 396.30 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 11/03/2021 | 11/03/2021 |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | | 10/06/2021 | 2021 | 10 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - IOP | Magellan Case Rate IBC local | | 10/06/2021 | 2021 | 10 | PA - LND MCR IOP | 0.00 | 895.00 | 0.00 | 0.00 | 179.00 | 895.00 | 0.00 | 0.00 | 895.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 10/20/2021 | 03/09/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 10/06/2021 | 2021 | 10 | Magellan Case Rate - Rehab | 0.00 | 396.35 | 0.00 | 0.00 | 396.35 | 396.35 | 0.00 | 0.00 | 396.35 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 10/07/2021 | 2021 | 10 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 10/07/2021 | 2021 | 10 | Magellan Case Rate - Rehab | 0.00 | 396.35 | 0.00 | 0.00 | 396.35 | 396.35 | 0.00 | 0.00 | 396.35 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - IOP | Magellan Case Rate IBC local | | 10/08/2021 | 2021 | 10 | PA - LND MCR IOP | 0.00 | 895.00 | 0.00 | 0.00 | 179.00 | 895.00 | 0.00 | 0.00 | 895.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 10/27/2021 | 03/09/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 10/08/2021 | 2021 | 10 | Magellan Case Rate - Rehab | 0.00 | 396.35 | 0.00 | 0.00 | 396.35 | 396.35 | 0.00 | 0.00 | 396.35 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 10/08/2021 | 2021 | 10 | Magellan Case Rate - Rehab | 0.00 | 396.35 | 0.00 | 0.00 | 396.35 | 396.35 | 0.00 | 0.00 | 396.35 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 10/10/2021 | 2021 | 10 | Magellan Case Rate - Rehab | 0.00 | 396.40 | 0.00 | 0.00 | 396.40 | 396.40 | 0.00 | 0.00 | 396.40 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Outpatient | Magellan Case Rate Keystone Health Plan East | | 10/11/2021 | 2021 | 10 | Magellan Case Rate - GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - IOP | Magellan Case Rate IBC local | | 10/11/2021 | 2021 | 10 | PA - LND MCR IOP | 0.00 | 895.00 | 0.00 | 0.00 | 179.00 | 895.00 | 0.00 | 0.00 | 895.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 10/27/2021 | 03/09/2022 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 10/11/2021 | 2021 | 10 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - IOP | Magellan Case Rate IBC local | | 10/12/2021 | 2021 | 10 | PA - LND MCR IOP | 0.00 | 895.00 | 0.00 | 0.00 | 179.00 | 895.00 | 0.00 | 0.00 | 895.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 10/27/2021 | 03/09/2022 |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | | 10/13/2021 | 2021 | 10 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - IOP | Magellan Case Rate IBC local | | 10/13/2021 | 2021 | 10 | PA - LND MCR IOP | 0.00 | 895.00 | 0.00 | 0.00 | 179.00 | 895.00 | 0.00 | 0.00 | 895.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 10/27/2021 | 03/09/2022 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 10/14/2021 | 2021 | 10 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 10/15/2021 | 2021 | 10 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 10/18/2021 | 2021 | 10 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - IOP | Magellan Case Rate IBC local | | 10/19/2021 | 2021 | 10 | PA - LND MCR IOP | 0.00 | 895.00 | 0.00 | 0.00 | 179.00 | 895.00 | 0.00 | 0.00 | 895.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 11/03/2021 | 03/09/2022 |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | | 10/20/2021 | 2021 | 10 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - IOP | Magellan Case Rate IBC local | | 10/20/2021 | 2021 | 10 | PA - LND MCR IOP | 0.00 | 895.00 | 0.00 | 0.00 | 179.00 | 895.00 | 0.00 | 0.00 | 895.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 11/03/2021 | 03/09/2022 |
| LND - IOP | Magellan Case Rate IBC local | | 10/21/2021 | 2021 | 10 | PA - LND MCR IOP | 0.00 | 895.00 | 0.00 | 0.00 | 179.00 | 895.00 | 0.00 | 0.00 | 895.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 11/03/2021 | 03/09/2022 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 10/21/2021 | 2021 | 10 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - IOP | Magellan Case Rate IBC local | | 10/25/2021 | 2021 | 10 | PA - LND MCR IOP | 0.00 | 895.00 | 0.00 | 0.00 | 179.00 | 895.00 | 0.00 | 0.00 | 895.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 11/10/2021 | 03/09/2022 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 10/25/2021 | 2021 | 10 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 10/26/2021 | 2021 | 10 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 11/10/2021 | 03/09/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 10/27/2021 | 2021 | 10 | Magellan Case Rate - Rehab | 0.00 | 518.28 | 0.00 | 0.00 | 518.28 | 518.28 | 0.00 | 0.00 | 518.28 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 10/27/2021 | 2021 | 10 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 11/10/2021 - | 03/09/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 10/30/2021 | 2021 | 10 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 10/31/2021 | 2021 | 10 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - IOP | Magellan Case Rate IBC local | | 11/01/2021 | 2021 | 11 | PA - PHL MCR IOP | 0.00 | 895.00 | 716.00 | 0.00 | 211.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 11/01/2021 | 2021 | 11 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 560.00 | 0.00 | 38.85 | 240.00 | 0.00 | 0.00 | 240.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 11/01/2021 | 2021 | 11 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 11/17/2021 | 03/09/2022 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 11/01/2021 | 2021 | 11 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 11/01/2021 | 2021 | 11 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 11/02/2021 | 2021 | 11 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 11/17/2021 | 03/08/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 11/02/2021 | 2021 | 11 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - IOP | Magellan Case Rate IBC local | | 11/03/2021 | 2021 | 11 | PA - PHL MCR IOP | 0.00 | 895.00 | 716.00 | 0.00 | 211.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | | 11/03/2021 | 2021 | 11 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 11/03/2021 | 2021 | 11 | Magellan Case Rate - Rehab | 0.00 | 6,738.00 | 6,248.00 | 0.00 | 490.00 | 490.00 | 180.00 | 0.00 | 310.00 | Case Rate | *Magellan | Retreat at Lancaster County | | 02/21/2022 | 02/21/2022 | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 11/03/2021 | 2021 | 11 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 560.00 | 0.00 | 38.85 | 240.00 | 0.00 | 0.00 | 240.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 11/03/2021 | 2021 | 11 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - IOP | Magellan Case Rate IBC local | | 11/04/2021 | 2021 | 11 | PA - PHL MCR IOP | 0.00 | 895.00 | 716.00 | 0.00 | 211.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 11/04/2021 | 2021 | 11 | Magellan Case Rate - Rehab | 0.00 | 6,738.00 | 6,248.00 | 0.00 | 490.00 | 490.00 | 0.00 | 0.00 | 490.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 11/04/2021 | 2021 | 11 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | | 11/04/2021 | 2021 | 11 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 31.94 | 0.00 | 568.06 | Case Rate | *Magellan | Retreat at Lancaster County | | 01/17/2023 | 01/17/2023 | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 11/04/2021 | 2021 | 11 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 11/04/2021 | 2021 | 11 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 11/05/2021 | 2021 | 11 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 560.00 | 0.00 | 38.85 | 240.00 | 0.00 | 0.00 | 240.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | | 11/05/2021 | 2021 | 11 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | | 11/06/2021 | 2021 | 11 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | | 11/07/2021 | 2021 | 11 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - IOP | Magellan Case Rate IBC local | | 11/08/2021 | 2021 | 11 | PA - PHL MCR IOP | 0.00 | 895.00 | 716.00 | 0.00 | 211.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | | 11/08/2021 | 2021 | 11 | Magellan Case Rate - Detox | 0.00 | 924.00 | 0.00 | 0.00 | 924.00 | 924.00 | 92.00 | 0.00 | 832.00 | Case Rate | *Magellan | Retreat at Lancaster County | | 07/15/2023 | 08/15/2023 | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 11/08/2021 | 2021 | 11 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 560.00 | 0.00 | 38.85 | 240.00 | 0.00 | 0.00 | 240.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 11/08/2021 | 2021 | 11 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 11/24/2021 | 03/09/2022 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | | 11/08/2021 | 2021 | 11 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - IOP | Magellan Case Rate IBC local | | 11/09/2021 | 2021 | 11 | PA - PHL MCR IOP | 0.00 | 895.00 | 716.00 | 0.00 | 211.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | | 11/10/2021 | 2021 | 11 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 11/10/2021 | 2021 | 11 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 560.00 | 0.00 | 38.85 | 240.00 | 0.00 | 0.00 | 240.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 11/10/2021 | 2021 | 11 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 11/24/2021 | 03/09/2022 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 11/11/2021 | 2021 | 11 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 11/12/2021 | 2021 | 11 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 560.00 | 0.00 | 38.85 | 240.00 | 0.00 | 0.00 | 240.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | | 11/13/2021 | 2021 | 11 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | | 11/14/2021 | 2021 | 11 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 11/15/2021 | 2021 | 11 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 560.00 | 0.00 | 38.85 | 240.00 | 0.00 | 0.00 | 240.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 11/15/2021 | 2021 | 11 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 12/01/2021 | 03/09/2022 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 11/16/2021 | 2021 | 11 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 11/17/2021 | 2021 | 11 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 560.00 | 0.00 | 38.85 | 240.00 | 0.00 | 0.00 | 240.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 11/17/2021 | 2021 | 11 | PA - LND MCR GOP | 0.00 | 795.00 | 0.00 | 0.00 | 38.85 | 795.00 | 0.00 | 0.00 | 795.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 12/08/2021 | 03/09/2022 |
| PA - Detox | Magellan Case Rate Personal Choice | | 11/18/2021 | 2021 | 11 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 108.80 | 0.00 | 445.60 | Case Rate | *Magellan | Retreat at Lancaster County | | 12/29/2021 | 12/28/2021 | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 11/18/2021 | 2021 | 11 | Magellan Case Rate - Rehab | 0.00 | 269.52 | 0.00 | 0.00 | 269.52 | 269.52 | 0.00 | 19.52 | 250.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 12/22/2021 | 12/22/2021 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 11/19/2021 | 2021 | 11 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 560.00 | 0.00 | 38.85 | 240.00 | 0.00 | 0.00 | 240.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | | 11/19/2021 | 2021 | 11 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 11/19/2021 | 2021 | 11 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 11/22/2021 | 2021 | 11 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 560.00 | 0.00 | 38.85 | 240.00 | 0.00 | 0.00 | 240.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 11/22/2021 | 2021 | 11 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 12/08/2021 | 03/08/2022 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 11/22/2021 | 2021 | 11 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 11/23/2021 | 2021 | 11 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 12/08/2021 | 03/09/2022 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 11/23/2021 | 2021 | 11 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 11/26/2021 | 2021 | 11 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 560.00 | 0.00 | 38.85 | 240.00 | 0.00 | 0.00 | 240.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | | 11/26/2021 | 2021 | 11 | PA - MH Med Management (214) | 0.00 | 300.00 | 237.63 | 0.00 | 62.37 | 62.37 | 0.00 | 0.00 | 62.37 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | | 11/26/2021 | 2021 | 11 | PA - MH Med Management (214) | 0.00 | 300.00 | 237.63 | 0.00 | 62.37 | 62.37 | 0.00 | 0.00 | 62.37 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 11/27/2021 | 2021 | 11 | Magellan Case Rate - Rehab | 0.00 | 481.29 | 0.00 | 0.00 | 481.29 | 481.29 | 0.00 | 0.00 | 481.29 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 11/28/2021 | 2021 | 11 | Magellan Case Rate - Rehab | 0.00 | 481.23 | 0.00 | 0.00 | 481.23 | 481.23 | 0.00 | 0.00 | 481.23 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 11/29/2021 | 2021 | 11 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | | 12/01/2021 | 2021 | 12 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 12/01/2021 | 2021 | 12 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 560.00 | 0.00 | 38.85 | 240.00 | 0.00 | 0.00 | 240.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 12/02/2021 | 2021 | 12 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 66.95 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | | 12/03/2021 | 2021 | 12 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 12/03/2021 | 2021 | 12 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 560.00 | 0.00 | 38.85 | 240.00 | 0.00 | 0.00 | 240.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 12/03/2021 | 2021 | 12 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 12/22/2021 | 03/09/2022 |

Magellan

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 12/06/2021 | 2021 | 12 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/22/2021 | 03/09/2022 |
| LND - Outpatient | Magellan Case Rate IBC local | | 12/09/2021 | 2021 | 12 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 12/22/2021 | 03/09/2022 |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | | 12/10/2021 | 2021 | 12 | PA - MH Med Management (214) | 0.00 | 300.00 | 237.63 | 0.00 | 62.37 | 62.37 | 0.00 | 0.00 | 62.37 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 12/13/2021 | 2021 | 12 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 42.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 12/13/2021 | 2021 | 12 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 12/14/2021 | 2021 | 12 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 12/14/2021 | 2021 | 12 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 42.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 12/21/2021 | 2021 | 12 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 42.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | | 12/22/2021 | 2021 | 12 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 12/27/2021 | 2021 | 12 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 12/29/2021 | 2021 | 12 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 12/29/2021 | 2021 | 12 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 42.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 12/30/2021 | 2021 | 12 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 12/31/2021 | 2021 | 12 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 01/01/2022 | 2022 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 01/02/2022 | 2022 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 01/03/2022 | 2022 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - MH IOP | Magellan Case Rate IBC local | | 01/03/2022 | 2022 | 1 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 851.00 | 0.00 | 179.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 01/04/2022 | 2022 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/04/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | | 01/04/2022 | 2022 | 1 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Amerihealth of NJ | | 01/04/2022 | 2022 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 01/05/2022 | 2022 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | | 01/05/2022 | 2022 | 1 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - IOP | Magellan Case Rate IBC local | | 01/05/2022 | 2022 | 1 | PA - LND MCR IOP | 0.00 | 895.00 | 716.00 | 0.00 | 179.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 01/05/2022 | 2022 | 1 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 42.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/05/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 01/05/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 481.23 | 0.00 | 0.00 | 481.23 | 481.23 | 0.00 | 0.00 | 481.23 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Amerihealth of NJ | | 01/05/2022 | 2022 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 01/06/2022 | 2022 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - IOP | Magellan Case Rate IBC local | | 01/06/2022 | 2022 | 1 | PA - LND MCR IOP | 0.00 | 895.00 | 716.00 | 0.00 | 179.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | | 01/06/2022 | 2022 | 1 | Magellan Case Rate - Detox | 0.00 | 693.00 | 0.00 | 0.00 | 693.00 | 693.00 | 0.00 | 0.00 | 693.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/06/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PA - MH Inpatient | Magellan Case Rate Amerihealth of NJ | | 01/06/2022 | 2022 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 01/07/2022 | 2022 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 01/07/2022 | 2022 | 1 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 42.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | | 01/07/2022 | 2022 | 1 | Magellan Case Rate - Detox | 0.00 | 693.00 | 0.00 | 0.00 | 693.00 | 693.00 | 0.00 | 0.00 | 693.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/07/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PHL - MH IOP | Magellan Case Rate Personal Choice | | 01/07/2022 | 2022 | 1 | PA - PHL MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 179.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 01/08/2022 | 2022 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | | 01/08/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 748.67 | 0.00 | 0.00 | 748.67 | 748.67 | 552.30 | 0.00 | 196.37 | Case Rate | *Magellan | Retreat at Lancaster County | | 01/08/2024 | 01/21/2025 | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/08/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 01/09/2022 | 2022 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | | 01/09/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 748.67 | 0.00 | 0.00 | 748.67 | 748.67 | 0.00 | 0.00 | 746.67 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/09/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 01/10/2022 | 2022 | 1 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 01/10/2022 | 2022 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | | 01/10/2022 | 2022 | 1 | PA - PHL MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 38.85 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | | 01/10/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 748.64 | 0.00 | 0.00 | 748.64 | 748.64 | 0.00 | 0.00 | 748.64 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/10/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 01/10/2022 | 2022 | 1 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 01/10/2022 | 2022 | 1 | PA - LND MCR GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - IOP | Magellan Case Rate IBC local | | 01/11/2022 | 2022 | 1 | PA - LND MCR IOP | 0.00 | 895.00 | 716.00 | 0.00 | 179.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/11/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | | 01/12/2022 | 2022 | 1 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - IOP | Magellan Case Rate IBC local | | 01/12/2022 | 2022 | 1 | PA - LND MCR IOP | 0.00 | 895.00 | 716.00 | 0.00 | 179.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/12/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 01/12/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 748.64 | 0.00 | 0.00 | 748.64 | 748.64 | 0.00 | 0.00 | 748.64 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/13/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | | 01/13/2022 | 2022 | 1 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/14/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 01/14/2022 | 2022 | 1 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | | 01/14/2022 | 2022 | 1 | Magellan Case Rate - Detox | 0.00 | 454.40 | 0.00 | 0.00 | 454.40 | 454.40 | 0.00 | 0.00 | 454.40 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/15/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/16/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/17/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| LND - Outpatient | Magellan Case Rate IBC local | | 01/17/2022 | 2022 | 1 | PA - LND MCR GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - IOP | Magellan Case Rate IBC local | | 01/18/2022 | 2022 | 1 | PA - LND MCR IOP | 0.00 | 895.00 | 716.00 | 0.00 | 179.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/18/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/19/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | | 01/19/2022 | 2022 | 1 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 22.40 | 0.00 | 532.00 | Case Rate | *Magellan | Retreat at Lancaster County | | 02/21/2022 | 02/21/2022 | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/20/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | | 01/20/2022 | 2022 | 1 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/21/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/22/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/23/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/24/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | | 01/24/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 336.90 | 0.00 | 0.00 | 336.90 | 336.90 | 0.00 | 0.00 | 336.90 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/25/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 01/25/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 561.50 | 0.00 | 0.00 | 561.50 | 561.50 | 0.00 | 0.00 | 561.50 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | | 01/25/2022 | 2022 | 1 | PA - PHL MCR GOP | 0.00 | 795.00 | 753.00 | 0.00 | 38.85 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | | 01/25/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 336.90 | 0.00 | 0.00 | 336.90 | 336.90 | 0.00 | 0.00 | 336.90 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 01/25/2022 | 2022 | 1 | PA - LND MCR GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/26/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 01/26/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 561.50 | 0.00 | 0.00 | 561.50 | 561.50 | 0.00 | 0.00 | 561.50 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 01/26/2022 | 2022 | 1 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | | 01/27/2022 | 2022 | 1 | PA - LND MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/27/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 03/02/2022 | 09/14/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 01/27/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 6,738.00 | 6,248.00 | 0.00 | 490.00 | 490.00 | 0.00 | 0.00 | 490.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 01/27/2022 | 2022 | 1 | PA - LND MCR GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 01/28/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 6,738.00 | 6,248.00 | 0.00 | 490.00 | 490.00 | 0.00 | 0.00 | 490.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 01/29/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 6,738.00 | 6,248.00 | 0.00 | 490.00 | 490.00 | 0.00 | 0.00 | 490.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | | 01/30/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 320.80 | 0.00 | 0.00 | 320.80 | 320.80 | 0.00 | 0.00 | 320.80 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 01/31/2022 | 2022 | 1 | Magellan Case Rate - Rehab | 0.00 | 354.63 | 0.00 | 0.00 | 354.63 | 354.63 | 0.00 | 0.00 | 354.63 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 01/31/2022 | 2022 | 1 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - IOP | Magellan Case Rate Personal Choice | | 01/31/2022 | 2022 | 1 | Magellan Case Rate IOP | 0.00 | 795.00 | 616.00 | 0.00 | 179.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | 02/23/2022 | 05/25/2022 |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 01/31/2022 | 2022 | 1 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 02/01/2022 | 2022 | 2 | Magellan Case Rate - Rehab | 0.00 | 354.66 | 0.00 | 0.00 | 354.66 | 354.66 | 0.00 | 0.00 | 354.66 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | | 02/01/2022 | 2022 | 2 | PA - LND MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | | 02/01/2022 | 2022 | 2 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | | 02/02/2022 | 2022 | 2 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 02/02/2022 | 2022 | 2 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | | 02/02/2022 | 2022 | 2 | PA - LND MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | | 02/02/2022 | 2022 | 2 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | | 02/02/2022 | 2022 | 2 | PA - MH Med Management (214) | 0.00 | 300.00 | 239.41 | 0.00 | 62.37 | 60.59 | 0.00 | 0.00 | 60.59 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | | 02/02/2022 | 2022 | 2 | PA - PHL MCR GOP | 0.00 | 795.00 | 753.00 | 0.00 | 38.85 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 02/03/2022 | 2022 | 2 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | | 02/05/2022 | 2022 | 2 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 468.00 | 0.00 | 86.40 | Case Rate | *Magellan | Retreat at Lancaster County | | 03/14/2022 | 03/14/2022 | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 02/05/2022 | 2022 | 2 | Magellan Case Rate - Rehab | 0.00 | 320.86 | 0.00 | 0.00 | 320.86 | 320.86 | 0.00 | 0.00 | 320.86 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 02/06/2022 | 2022 | 2 | Magellan Case Rate - Rehab | 0.00 | 320.86 | 0.00 | 0.00 | 320.86 | 320.86 | 0.00 | 0.00 | 320.86 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 02/07/2022 | 2022 | 2 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | | 02/07/2022 | 2022 | 2 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | | 02/07/2022 | 2022 | 2 | Magellan Case Rate - Rehab | 0.00 | 320.86 | 0.00 | 0.00 | 320.86 | 320.86 | 0.00 | 0.00 | 320.86 | Case Rate | *Magellan | Retreat at Lancaster County | | | | | |

Magellan

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 02/08/2022 | 2022 | 2 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 02/08/2022 | 2022 | 2 | Magellan Case Rate - Rehab | 0.00 | 320.86 | 0.00 | 0.00 | 320.86 | 320.86 | 0.00 | 0.00 | 320.86 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 02/09/2022 | 2022 | 2 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 02/09/2022 | 2022 | 2 | Magellan Case Rate - Rehab | 0.00 | 320.86 | 0.00 | 0.00 | 320.86 | 320.86 | 0.00 | 0.00 | 320.86 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 02/10/2022 | 2022 | 2 | Magellan Case Rate - Rehab | 0.00 | 320.80 | 0.00 | 0.00 | 320.80 | 320.80 | 0.00 | 0.00 | 320.80 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 02/11/2022 | 2022 | 2 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 02/11/2022 | 2022 | 2 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 02/11/2022 | 2022 | 2 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 02/12/2022 | 2022 | 2 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 02/13/2022 | 2022 | 2 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 02/14/2022 | 2022 | 2 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 02/14/2022 | 2022 | 2 | PA - LND MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH IOP | Magellan Case Rate Personal Choice | [redacted] | 02/15/2022 | 2022 | 2 | Magellan Case Rate - MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 02/16/2022 | 2022 | 2 | PA - LND MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 02/16/2022 | 2022 | 2 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 02/16/2022 | 2022 | 2 | PA - MH Med Management (205) | 0.00 | 400.00 | 303.61 | 0.00 | 96.39 | 96.39 | 0.00 | 0.00 | 96.39 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH IOP | Magellan Case Rate Personal Choice | [redacted] | 02/17/2022 | 2022 | 2 | Magellan Case Rate - MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 02/18/2022 | 2022 | 2 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 02/20/2022 | 2022 | 2 | Magellan Case Rate - Rehab | 0.00 | 396.35 | 0.00 | 0.00 | 396.35 | 396.35 | 0.00 | 0.00 | 396.35 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 02/21/2022 | 2022 | 2 | Magellan Case Rate - Rehab | 0.00 | 396.35 | 0.00 | 0.00 | 396.35 | 396.35 | 0.00 | 0.00 | 396.35 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 02/21/2022 | 2022 | 2 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 02/21/2022 | 2022 | 2 | PA - LND MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 02/22/2022 | 2022 | 2 | Magellan Case Rate - Rehab | 0.00 | 396.40 | 0.00 | 0.00 | 396.40 | 396.40 | 0.00 | 0.00 | 396.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 02/22/2022 | 2022 | 2 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH IOP | Magellan Case Rate Personal Choice | [redacted] | 02/22/2022 | 2022 | 2 | Magellan Case Rate - MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 02/23/2022 | 2022 | 2 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 243.63 | 0.00 | 83.74 | 81.37 | 0.00 | 0.00 | 81.37 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 02/23/2022 | 2022 | 2 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 02/23/2022 | 2022 | 2 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 02/24/2022 | 2022 | 2 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 02/24/2022 | 2022 | 2 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 02/25/2022 | 2022 | 2 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH IOP | Magellan Case Rate Personal Choice | [redacted] | 02/28/2022 | 2022 | 2 | Magellan Case Rate - MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 02/28/2022 | 2022 | 2 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH IOP | Magellan Case Rate Personal Choice | [redacted] | 03/01/2022 | 2022 | 3 | Magellan Case Rate - MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/02/2022 | 2022 | 3 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/02/2022 | 2022 | 3 | PA - MH Med Management (214) | 0.00 | 300.00 | 237.63 | 0.00 | 62.37 | 62.37 | 0.00 | 0.00 | 62.37 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/02/2022 | 2022 | 3 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/02/2022 | 2022 | 3 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/02/2022 | 2022 | 3 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/03/2022 | 2022 | 3 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/03/2022 | 2022 | 3 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/03/2022 | 2022 | 3 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/03/2022 | 2022 | 3 | PA - LND MCR Eval | 0.00 | 275.00 | 191.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/04/2022 | 2022 | 3 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/04/2022 | 2022 | 3 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/04/2022 | 2022 | 3 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/04/2022 | 2022 | 3 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/04/2022 | 2022 | 3 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH IOP | Magellan Case Rate Personal Choice | [redacted] | 03/07/2022 | 2022 | 3 | Magellan Case Rate - MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/07/2022 | 2022 | 3 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/07/2022 | 2022 | 3 | PA - LND MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/07/2022 | 2022 | 3 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/08/2022 | 2022 | 3 | PA - PHL MCR Eval | 0.00 | 275.00 | 155.00 | 0.00 | 83.74 | 120.00 | 0.00 | 0.00 | 120.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/09/2022 | 2022 | 3 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/09/2022 | 2022 | 3 | PA - LND MCR Individual therapy | 0.00 | 275.00 | 201.50 | 0.00 | 66.95 | 73.50 | 0.00 | 0.00 | 73.50 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/09/2022 | 2022 | 3 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 03/09/2022 | 2022 | 3 | Unapplied Cash | 179.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/09/2022 | 2022 | 3 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/09/2022 | 2022 | 3 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/09/2022 | 2022 | 3 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/09/2022 | 2022 | 3 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/10/2022 | 2022 | 3 | PA - PHL MCR GOP | 0.00 | 795.00 | 720.00 | 0.00 | 38.85 | 75.00 | 0.00 | 0.00 | 75.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/11/2022 | 2022 | 3 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/14/2022 | 2022 | 3 | PA - LND MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/14/2022 | 2022 | 3 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/15/2022 | 2022 | 3 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/16/2022 | 2022 | 3 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/16/2022 | 2022 | 3 | PA - LND MCR Individual therapy | 0.00 | 275.00 | 201.50 | 0.00 | 66.95 | 73.50 | 0.00 | 0.00 | 73.50 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/16/2022 | 2022 | 3 | PA - PHL MCR GOP | 0.00 | 795.00 | 720.00 | 0.00 | 38.85 | 75.00 | 0.00 | 0.00 | 75.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/16/2022 | 2022 | 3 | PA - MH Med Management (214) | 0.00 | 300.00 | 237.63 | 0.00 | 62.37 | 62.37 | 0.00 | 0.00 | 62.37 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/16/2022 | 2022 | 3 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/17/2022 | 2022 | 3 | PA - PHL MCR GOP | 0.00 | 795.00 | 720.00 | 0.00 | 38.85 | 75.00 | 0.00 | 0.00 | 75.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/17/2022 | 2022 | 3 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/17/2022 | 2022 | 3 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/17/2022 | 2022 | 3 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/21/2022 | 2022 | 3 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/21/2022 | 2022 | 3 | PA - LND MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/21/2022 | 2022 | 3 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/22/2022 | 2022 | 3 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/22/2022 | 2022 | 3 | PA - LND MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate IBC local | [redacted] | 03/22/2022 | 2022 | 3 | Magellan Case Rate - Rehab | 0.00 | 281.82 | 0.00 | 0.00 | 281.82 | 281.82 | 0.00 | 0.00 | 281.82 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/23/2022 | 2022 | 3 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/23/2022 | 2022 | 3 | PA - LND MCR Individual therapy | 0.00 | 275.00 | 201.50 | 0.00 | 66.95 | 73.50 | 0.00 | 0.00 | 73.50 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/23/2022 | 2022 | 3 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 03/23/2022 | 2022 | 3 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 179.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/23/2022 | 2022 | 3 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate IBC local | [redacted] | 03/23/2022 | 2022 | 3 | Magellan Case Rate - Rehab | 0.00 | 281.82 | 0.00 | 0.00 | 281.82 | 281.82 | 0.00 | 0.00 | 281.82 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/24/2022 | 2022 | 3 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/24/2022 | 2022 | 3 | Magellan Case Rate - Rehab | 0.00 | 336.90 | 0.00 | 0.00 | 336.90 | 336.90 | 0.00 | 0.00 | 336.90 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/24/2022 | 2022 | 3 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate IBC local | [redacted] | 03/24/2022 | 2022 | 3 | Magellan Case Rate - Rehab | 0.00 | 281.82 | 0.00 | 0.00 | 281.82 | 281.82 | 0.00 | 0.00 | 281.82 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 03/25/2022 | 2022 | 3 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 179.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/25/2022 | 2022 | 3 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/25/2022 | 2022 | 3 | Magellan Case Rate - Rehab | 0.00 | 336.90 | 0.00 | 0.00 | 336.90 | 336.90 | 0.00 | 0.00 | 336.90 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 03/25/2022 | 2022 | 3 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 179.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/26/2022 | 2022 | 3 | Magellan Case Rate - Rehab | 0.00 | 306.27 | 0.00 | 0.00 | 306.27 | 306.27 | 225.08 | 0.00 | 81.19 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 11/27/2023 | 11/27/2023 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/26/2022 | 2022 | 3 | Magellan Case Rate - Rehab | 0.00 | 336.90 | 0.00 | 0.00 | 336.90 | 336.90 | 0.00 | 0.00 | 336.90 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/27/2022 | 2022 | 3 | Magellan Case Rate - Rehab | 0.00 | 306.27 | 0.00 | 0.00 | 306.27 | 306.27 | 0.00 | 0.00 | 306.27 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/27/2022 | 2022 | 3 | Magellan Case Rate - Rehab | 0.00 | 336.90 | 0.00 | 0.00 | 336.90 | 336.90 | 0.00 | 0.00 | 336.90 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/28/2022 | 2022 | 3 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 03/28/2022 | 2022 | 3 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 179.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/28/2022 | 2022 | 3 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 03/28/2022 | 2022 | 3 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/28/2022 | 2022 | 3 | Magellan Case Rate - Rehab | 0.00 | 306.27 | 0.00 | 0.00 | 306.27 | 306.27 | 0.00 | 0.00 | 306.27 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/28/2022 | 2022 | 3 | Magellan Case Rate - Rehab | 0.00 | 336.90 | 0.00 | 0.00 | 336.90 | 336.90 | 0.00 | 0.00 | 336.90 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 03/28/2022 | 2022 | 3 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 179.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/29/2022 | 2022 | 3 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/29/2022 | 2022 | 3 | Magellan Case Rate - Rehab | 0.00 | 306.27 | 0.00 | 0.00 | 306.27 | 306.27 | 0.00 | 0.00 | 306.27 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 03/29/2022 | 2022 | 3 | Magellan Case Rate - Rehab | 0.00 | 336.90 | 0.00 | 0.00 | 336.90 | 336.90 | 0.00 | 0.00 | 336.90 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/30/2022 | 2022 | 3 | PA - LND MCR Individual therapy | 0.00 | 275.00 | 201.50 | 0.00 | 66.95 | 73.50 | 0.00 | 0.00 | 73.50 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 03/30/2022 | 2022 | 3 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 179.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 03/31/2022 | 2022 | 3 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Independence Administrators | [redacted] | 04/01/2022 | 2022 | 4 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |

Magellan

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/01/2022 | 2022 | 4 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 04/01/2022 | 2022 | 4 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 179.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 04/04/2022 | 2022 | 4 | PA - LND MCR GOP | 0.00 | 795.00 | 756.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 04/04/2022 | 2022 | 4 | PA - LND MCR IOP | 0.00 | 895.00 | 716.00 | 0.00 | 179.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/04/2022 | 2022 | 4 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 04/04/2022 | 2022 | 4 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 179.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 04/04/2022 | 2022 | 4 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/04/2022 | 2022 | 4 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - IOP | Magellan Case Rate IBC local | [redacted] | 04/05/2022 | 2022 | 4 | PA - LND MCR IOP | 0.00 | 895.00 | 716.00 | 0.00 | 179.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 04/05/2022 | 2022 | 4 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/06/2022 | 2022 | 4 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 04/06/2022 | 2022 | 4 | PA - LND MCR Individual therapy | 0.00 | 275.00 | 201.50 | 0.00 | 66.95 | 73.50 | 0.00 | 0.00 | 73.50 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 04/06/2022 | 2022 | 4 | PA - LND MCR GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/06/2022 | 2022 | 4 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/06/2022 | 2022 | 4 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 04/06/2022 | 2022 | 4 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 179.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 04/06/2022 | 2022 | 4 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/06/2022 | 2022 | 4 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 04/07/2022 | 2022 | 4 | PA - LND MCR GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 04/07/2022 | 2022 | 4 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/08/2022 | 2022 | 4 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/08/2022 | 2022 | 4 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 04/08/2022 | 2022 | 4 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 179.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 04/08/2022 | 2022 | 4 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 04/08/2022 | 2022 | 4 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 04/09/2022 | 2022 | 4 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 04/09/2022 | 2022 | 4 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/10/2022 | 2022 | 4 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 04/10/2022 | 2022 | 4 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 04/10/2022 | 2022 | 4 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/11/2022 | 2022 | 4 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/11/2022 | 2022 | 4 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 04/11/2022 | 2022 | 4 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 179.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 04/11/2022 | 2022 | 4 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/11/2022 | 2022 | 4 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 04/11/2022 | 2022 | 4 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 04/12/2022 | 2022 | 4 | PA - LND MCR GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 04/12/2022 | 2022 | 4 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 04/12/2022 | 2022 | 4 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/13/2022 | 2022 | 4 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 04/13/2022 | 2022 | 4 | PA - LND MCR GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/13/2022 | 2022 | 4 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/13/2022 | 2022 | 4 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 04/13/2022 | 2022 | 4 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/13/2022 | 2022 | 4 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/13/2022 | 2022 | 4 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 04/14/2022 | 2022 | 4 | Magellan Case Rate - MH Residential | 0.00 | 2,065.00 | 1,465.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/14/2022 | 2022 | 4 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/15/2022 | 2022 | 4 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 04/15/2022 | 2022 | 4 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 179.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 04/15/2022 | 2022 | 4 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 179.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 04/15/2022 | 2022 | 4 | PA - PHL MCR Eval | 0.00 | 275.00 | 191.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/18/2022 | 2022 | 4 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/18/2022 | 2022 | 4 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/18/2022 | 2022 | 4 | PA - LND MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/18/2022 | 2022 | 4 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/20/2022 | 2022 | 4 | PA - LND MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 04/20/2022 | 2022 | 4 | PA - LND MCR GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/20/2022 | 2022 | 4 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/20/2022 | 2022 | 4 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/21/2022 | 2022 | 4 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 04/21/2022 | 2022 | 4 | PA - LND MCR GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/21/2022 | 2022 | 4 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/21/2022 | 2022 | 4 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/22/2022 | 2022 | 4 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/22/2022 | 2022 | 4 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/22/2022 | 2022 | 4 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/25/2022 | 2022 | 4 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 04/25/2022 | 2022 | 4 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 179.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/25/2022 | 2022 | 4 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 07/06/2022 | 08/17/2022 |
| PA - MH IOP | Magellan Case Rate Personal Choice | [redacted] | 04/26/2022 | 2022 | 4 | Magellan Case Rate - MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/26/2022 | 2022 | 4 | Magellan Case Rate - Rehab | 0.00 | 336.90 | 0.00 | 0.00 | 336.90 | 336.90 | 0.00 | 0.00 | 336.90 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/26/2022 | 2022 | 4 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 04/26/2022 | 2022 | 4 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 2.37 | 552.03 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 04/26/2022 | 2022 | 4 | PA - LND MCR GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 05/25/2022 | 05/25/2022 |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/26/2022 | 2022 | 4 | PA - LND MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/27/2022 | 2022 | 4 | Magellan Case Rate - Rehab | 0.00 | 336.90 | 0.00 | 0.00 | 336.90 | 336.90 | 0.00 | 0.00 | 336.90 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/27/2022 | 2022 | 4 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/27/2022 | 2022 | 4 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/27/2022 | 2022 | 4 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH IOP | Magellan Case Rate Personal Choice | [redacted] | 04/28/2022 | 2022 | 4 | Magellan Case Rate - MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/28/2022 | 2022 | 4 | Magellan Case Rate - Rehab | 0.00 | 336.90 | 0.00 | 0.00 | 336.90 | 336.90 | 0.00 | 0.00 | 336.90 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/28/2022 | 2022 | 4 | Magellan Case Rate - Rehab | 0.00 | 449.20 | 0.00 | 0.00 | 449.20 | 449.20 | 0.00 | 0.00 | 449.20 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/28/2022 | 2022 | 4 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/28/2022 | 2022 | 4 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 04/28/2022 | 2022 | 4 | PA - LND MCR GOP | 0.00 | 795.00 | 753.00 | 0.00 | 42.00 | 42.00 | 0.00 | 0.00 | 42.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/28/2022 | 2022 | 4 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/29/2022 | 2022 | 4 | Magellan Case Rate - Rehab | 0.00 | 336.90 | 0.00 | 0.00 | 336.90 | 336.90 | 0.00 | 0.00 | 336.90 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/29/2022 | 2022 | 4 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/29/2022 | 2022 | 4 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/29/2022 | 2022 | 4 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 04/29/2022 | 2022 | 4 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 04/30/2022 | 2022 | 4 | Magellan Case Rate - Rehab | 0.00 | 336.90 | 0.00 | 0.00 | 336.90 | 336.90 | 0.00 | 0.00 | 336.90 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/01/2022 | 2022 | 5 | Magellan Case Rate - Rehab | 0.00 | 336.90 | 0.00 | 0.00 | 336.90 | 336.90 | 0.00 | 0.00 | 336.90 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH IOP | Magellan Case Rate Personal Choice | [redacted] | 05/02/2022 | 2022 | 5 | Magellan Case Rate - MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH IOP | Magellan Case Rate IBC local | [redacted] | 05/02/2022 | 2022 | 5 | PA - PHL MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/02/2022 | 2022 | 5 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - IOP | Magellan Case Rate IBC local | [redacted] | 05/02/2022 | 2022 | 5 | PA - PHL MCR IOP | 0.00 | 895.00 | 770.00 | 0.00 | 179.00 | 125.00 | 0.00 | 0.00 | 125.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/02/2022 | 2022 | 5 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/02/2022 | 2022 | 5 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/02/2022 | 2022 | 5 | PA - LND MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/02/2022 | 2022 | 5 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - IOP | Magellan Case Rate IBC local | [redacted] | 05/03/2022 | 2022 | 5 | PA - PHL MCR IOP | 0.00 | 895.00 | 770.00 | 0.00 | 179.00 | 125.00 | 0.00 | 0.00 | 125.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 05/03/2022 | 2022 | 5 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH IOP | Magellan Case Rate IBC local | [redacted] | 05/04/2022 | 2022 | 5 | PA - PHL MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/04/2022 | 2022 | 5 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 200.00 | 0.00 | 83.74 | 125.00 | 0.00 | 0.00 | 125.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 05/04/2022 | 2022 | 5 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 42.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/04/2022 | 2022 | 5 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/04/2022 | 2022 | 5 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/04/2022 | 2022 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/04/2022 | 2022 | 5 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 05/04/2022 | 2022 | 5 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/04/2022 | 2022 | 5 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |

# Magellan

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHL - IOP | Magellan Case Rate IBC local | [redacted] | 05/05/2022 | 2022 | 5 | PA - PHL MCR IOP | 0.00 | 895.00 | 770.00 | 0.00 | 179.00 | 125.00 | 0.00 | 0.00 | 125.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/05/2022 | 2022 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/05/2022 | 2022 | 5 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Amerihealth of NJ | [redacted] | 05/05/2022 | 2022 | 5 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/06/2022 | 2022 | 5 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/06/2022 | 2022 | 5 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/06/2022 | 2022 | 5 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/06/2022 | 2022 | 5 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/07/2022 | 2022 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/08/2022 | 2022 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/09/2022 | 2022 | 5 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/09/2022 | 2022 | 5 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/09/2022 | 2022 | 5 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/09/2022 | 2022 | 5 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/10/2022 | 2022 | 5 | PA - LND MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 3.74 | 80.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 05/11/2022 | 2022 | 5 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 42.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 06/24/2022 | 06/24/2022 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/11/2022 | 2022 | 5 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/11/2022 | 2022 | 5 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 05/12/2022 | 2022 | 5 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 42.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/12/2022 | 2022 | 5 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/13/2022 | 2022 | 5 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/13/2022 | 2022 | 5 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/13/2022 | 2022 | 5 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/13/2022 | 2022 | 5 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/16/2022 | 2022 | 5 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/16/2022 | 2022 | 5 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/16/2022 | 2022 | 5 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 05/17/2022 | 2022 | 5 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 42.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 05/18/2022 | 2022 | 5 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 42.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/18/2022 | 2022 | 5 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/18/2022 | 2022 | 5 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/18/2022 | 2022 | 5 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 05/19/2022 | 2022 | 5 | PA - PHL MCR GOP | 0.00 | 795.00 | 720.00 | 0.00 | 38.85 | 75.00 | 0.00 | 0.00 | 75.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/18/2022 | 2022 | 5 | Magellan Case Rate - Detox | 0.00 | 2,772.00 | 1,772.00 | 0.00 | 516.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/19/2022 | 2022 | 5 | PA - LND MH MCR Individual therapy | 0.00 | 375.00 | 308.22 | 0.00 | 66.95 | 66.78 | 0.00 | 1.78 | 65.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/20/2022 | 2022 | 5 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 07/15/2022 | 07/15/2022 |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/20/2022 | 2022 | 5 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 05/23/2022 | 2022 | 5 | Magellan Case Rate - MH Evaluation | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 05/24/2022 | 2022 | 5 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 42.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - IOP | Magellan Case Rate IBC local | [redacted] | 05/24/2022 | 2022 | 5 | PA - PHL MCR IOP | 0.00 | 895.00 | 716.00 | 0.00 | 179.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/25/2022 | 2022 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 300.00 | 0.00 | 300.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/25/2022 | 2022 | 5 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 06/15/2022 | 06/16/2022 |
| PHL - IOP | Magellan Case Rate IBC local | [redacted] | 05/25/2022 | 2022 | 5 | PA - PHL MCR IOP | 0.00 | 895.00 | 716.00 | 0.00 | 179.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 05/26/2022 | 2022 | 5 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/26/2022 | 2022 | 5 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 243.63 | 0.00 | 83.74 | 81.37 | 0.00 | 0.00 | 81.37 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/26/2022 | 2022 | 5 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.22 | 0.00 | 66.78 | 66.78 | 0.00 | 0.00 | 66.78 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - PHP | Magellan Case Rate Amerihealth of NJ | [redacted] | 05/26/2022 | 2022 | 5 | PHP Magellan Day 1-10 | 0.00 | 1,095.00 | 796.00 | 0.00 | 299.00 | 299.00 | 0.00 | 0.00 | 299.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/27/2022 | 2022 | 5 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 09/21/2022 | 01/10/2024 |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 05/31/2022 | 2022 | 5 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 42.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 05/31/2022 | 2022 | 5 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/01/2022 | 2022 | 6 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/02/2022 | 2022 | 6 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/02/2022 | 2022 | 6 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 600.00 | 0.00 | 38.85 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/02/2022 | 2022 | 6 | Magellan Case Rate - Detox | 0.00 | 693.00 | 0.00 | 0.00 | 693.00 | 693.00 | 0.00 | 0.00 | 693.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/02/2022 | 2022 | 6 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.22 | 0.00 | 66.78 | 66.78 | 0.00 | 0.00 | 66.78 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/02/2022 | 2022 | 6 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/03/2022 | 2022 | 6 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/03/2022 | 2022 | 6 | Magellan Case Rate - Detox | 0.00 | 693.00 | 0.00 | 0.00 | 693.00 | 693.00 | 0.00 | 0.00 | 693.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/03/2022 | 2022 | 6 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/03/2022 | 2022 | 6 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/06/2022 | 2022 | 6 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/07/2022 | 2022 | 6 | Magellan Case Rate - Rehab | 0.00 | 6,738.00 | 6,248.00 | 0.00 | 490.00 | 490.00 | 0.00 | 0.00 | 490.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/08/2022 | 2022 | 6 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/08/2022 | 2022 | 6 | Magellan Case Rate - Rehab | 0.00 | 6,738.00 | 6,248.00 | 0.00 | 490.00 | 490.00 | 0.00 | 0.00 | 490.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/08/2022 | 2022 | 6 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.22 | 0.00 | 66.78 | 66.78 | 0.00 | 0.00 | 66.78 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 06/09/2022 | 2022 | 6 | PA - LND MCR Eval | 0.00 | 275.00 | 188.90 | 0.00 | 83.74 | 86.10 | 0.00 | 6.10 | 80.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/09/2022 | 2022 | 6 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 06/29/2022 | 06/29/2022 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/09/2022 | 2022 | 6 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.22 | 0.00 | 66.78 | 66.78 | 0.00 | 0.00 | 66.78 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/09/2022 | 2022 | 6 | Magellan Case Rate - Rehab | 0.00 | 6,738.00 | 6,248.00 | 0.00 | 490.00 | 490.00 | 0.00 | 0.00 | 490.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/10/2022 | 2022 | 6 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/10/2022 | 2022 | 6 | Magellan Case Rate - Rehab | 0.00 | 6,738.00 | 6,248.00 | 0.00 | 490.00 | 490.00 | 0.00 | 0.00 | 490.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/13/2022 | 2022 | 6 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 06/14/2022 | 2022 | 6 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/14/2022 | 2022 | 6 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 06/15/2022 | 2022 | 6 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 42.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/15/2022 | 2022 | 6 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/15/2022 | 2022 | 6 | PA - MH Med Management (214) | 0.00 | 300.00 | 237.63 | 0.00 | 62.37 | 62.37 | 0.00 | 0.00 | 62.37 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 06/15/2022 | 2022 | 6 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/15/2022 | 2022 | 6 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 06/16/2022 | 2022 | 6 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 42.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/16/2022 | 2022 | 6 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.22 | 0.00 | 66.78 | 66.78 | 0.00 | 0.00 | 66.78 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/18/2022 | 2022 | 6 | Magellan Case Rate - Detox | 0.00 | 924.00 | 0.00 | 0.00 | 924.00 | 924.00 | 0.00 | 0.00 | 924.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/19/2022 | 2022 | 6 | Magellan Case Rate - Detox | 0.00 | 924.00 | 0.00 | 0.00 | 924.00 | 924.00 | 0.00 | 0.00 | 924.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 06/19/2022 | 2022 | 6 | Magellan Case Rate - Rehab | 0.00 | 354.63 | 0.00 | 0.00 | 354.63 | 354.63 | 0.00 | 0.00 | 354.63 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/20/2022 | 2022 | 6 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/20/2022 | 2022 | 6 | Magellan Case Rate - Detox | 0.00 | 924.00 | 0.00 | 0.00 | 924.00 | 924.00 | 0.00 | 0.00 | 924.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/20/2022 | 2022 | 6 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 06/20/2022 | 2022 | 6 | Magellan Case Rate - Rehab | 0.00 | 354.63 | 0.00 | 0.00 | 354.63 | 354.63 | 0.00 | 0.00 | 354.63 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 06/20/2022 | 2022 | 6 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - IOP | Magellan Case Rate Amerihealth of NJ | [redacted] | 06/20/2022 | 2022 | 6 | Magellan Case Rate - IOP | 0.00 | 895.00 | 716.00 | 0.00 | 179.00 | 179.00 | 0.00 | 0.00 | 179.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 06/21/2022 | 2022 | 6 | PA - LND MCR GOP | 0.00 | 795.00 | 758.15 | 0.00 | 42.00 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 06/21/2022 | 2022 | 6 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/21/2022 | 2022 | 6 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 460.00 | 0.00 | 140.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 12/08/2023 | 07/29/2024 |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/22/2022 | 2022 | 6 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/22/2022 | 2022 | 6 | PA - LND MH MCR Individual therapy | 0.00 | 375.00 | 308.22 | 0.00 | 66.78 | 66.78 | 0.00 | 0.00 | 66.78 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/22/2022 | 2022 | 6 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/23/2022 | 2022 | 6 | PA - LND MH MCR EVAL | 0.00 | 325.00 | 243.63 | 0.00 | 83.74 | 81.37 | 0.00 | 1.37 | 80.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Personal Choice | [redacted] | 06/22/2022 | 2022 | 6 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 08/15/2022 | 08/15/2022 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/22/2022 | 2022 | 6 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 06/23/2022 | 2022 | 6 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/23/2022 | 2022 | 6 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.22 | 0.00 | 66.78 | [illegible].78 | 0.00 | 0.00 | 66.78 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 10/05/2022 | 11/09/2022 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/23/2022 | 2022 | 6 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 06/24/2022 | 2022 | 6 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/24/2022 | 2022 | 6 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 10/05/2022 | 11/09/2022 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/24/2022 | 2022 | 6 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 06/25/2022 | 2022 | 6 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 06/26/2022 | 2022 | 6 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 11/09/2022 | 04/26/2023 |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/26/2022 | 2022 | 6 | Magellan Case Rate - Detox | 0.00 | 2,772.00 | 2,256.00 | 0.00 | 516.00 | 516.00 | 0.00 | 0.00 | 516.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 11/09/2022 | 04/26/2023 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/26/2022 | 2022 | 6 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/27/2022 | 2022 | 6 | Magellan Case Rate - Rehab | 0.00 | 320.86 | 0.00 | 0.00 | 320.86 | 320.86 | 0.00 | 0.00 | 320.86 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 06/27/2022 | 2022 | 6 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/27/2022 | 2022 | 6 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 11/09/2022 | 04/26/2023 |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/27/2022 | 2022 | 6 | Magellan Case Rate - Detox | 0.00 | 2,772.00 | 2,256.00 | 0.00 | 516.00 | 516.00 | 0.00 | 0.00 | 516.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |

# Magellan

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/27/2022 | 2022 | 6 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 06/28/2022 | 2022 | 6 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 06/28/2022 | 2022 | 6 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 42.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 04/26/2023 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 06/29/2022 | 2022 | 6 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 06/29/2022 | 2022 | 6 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 04/26/2023 |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 06/29/2022 | 2022 | 6 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/29/2022 | 2022 | 6 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 06/30/2022 | 2022 | 6 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 06/30/2022 | 2022 | 6 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 04/26/2023 |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 06/30/2022 | 2022 | 6 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Independence Administrators | [redacted] | 07/01/2022 | 2022 | 7 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/01/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/01/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 612.55 | 0.00 | 0.00 | 612.55 | 612.55 | 0.00 | 0.00 | 612.55 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/08/2022 | 04/26/2023 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/01/2022 | 2022 | 7 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Independence Administrators | [redacted] | 07/02/2022 | 2022 | 7 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/02/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/02/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 612.55 | 0.00 | 0.00 | 612.55 | 612.55 | 0.00 | 0.00 | 612.55 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 04/26/2023 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/03/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/03/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 612.55 | 0.00 | 0.00 | 612.55 | 612.55 | 0.00 | 0.00 | 612.55 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 04/26/2023 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/04/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 07/04/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 673.80 | 0.00 | 0.00 | 673.80 | 673.80 | 0.00 | 0.00 | 673.80 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 04/26/2023 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/04/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 612.55 | 0.00 | 0.00 | 612.55 | 612.55 | 0.00 | 0.00 | 612.55 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/05/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 07/05/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 673.80 | 0.00 | 0.00 | 673.80 | 673.80 | 0.00 | 0.00 | 673.80 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 04/26/2023 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/05/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 612.55 | 0.00 | 0.00 | 612.55 | 612.55 | 0.00 | 0.00 | 612.55 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 07/05/2022 | 2022 | 7 | PA - Detox | 0.00 | 2,065.00 | 1,510.60 | 0.00 | 2,065.00 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/06/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 07/06/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 673.80 | 0.00 | 0.00 | 673.80 | 673.80 | 0.00 | 0.00 | 673.80 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 04/26/2023 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/06/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 612.55 | 0.00 | 0.00 | 612.55 | 612.55 | 0.00 | 0.00 | 612.55 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/06/2022 | 2022 | 7 | PA - MH Med Management (214) | 0.00 | 300.00 | 0.00 | 0.00 | 62.37 | 300.00 | 0.00 | 0.00 | 300.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 07/06/2022 | 2022 | 7 | PA - MH Med Management (214) | 0.00 | 300.00 | 237.63 | 0.00 | 62.37 | 62.37 | 0.00 | 0.00 | 62.37 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 07/06/2022 | 2022 | 7 | PA - Detox | 0.00 | 2,065.00 | 1,510.60 | 0.00 | 2,065.00 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 07/06/2022 | 2022 | 7 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/07/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 07/07/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 673.80 | 0.00 | 0.00 | 673.80 | 673.80 | 0.00 | 0.00 | 673.80 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 04/26/2023 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/07/2022 | 2022 | 7 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/07/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 612.55 | 0.00 | 0.00 | 612.55 | 612.55 | 0.00 | 0.00 | 612.55 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - Outpatient | Magellan Case Rate IBC local | [redacted] | 07/07/2022 | 2022 | 7 | PA - LND MCR GOP | 0.00 | 795.00 | 695.00 | 0.00 | 42.00 | 100.00 | 0.00 | 0.00 | 100.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 07/07/2022 | 2022 | 7 | PA - Detox | 0.00 | 2,065.00 | 1,510.60 | 0.00 | 2,065.00 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/07/2022 | 2022 | 7 | PA - LND MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/07/2022 | 2022 | 7 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.22 | 0.00 | 66.78 | 66.78 | 0.00 | 0.00 | 66.78 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 07/07/2022 | 2022 | 7 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/07/2022 | 2022 | 7 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/08/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/08/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 612.55 | 0.00 | 0.00 | 612.55 | 612.55 | 0.00 | 0.00 | 612.55 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 04/26/2023 |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 07/08/2022 | 2022 | 7 | PA - Detox | 0.00 | 2,065.00 | 1,510.60 | 0.00 | 2,065.00 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/09/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/09/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 612.55 | 0.00 | 0.00 | 612.55 | 612.55 | 0.00 | 0.00 | 612.55 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 04/26/2023 |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 07/09/2022 | 2022 | 7 | PA - Detox | 0.00 | 2,065.00 | 1,510.60 | 0.00 | 2,065.00 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/10/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/10/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 612.55 | 0.00 | 0.00 | 612.55 | 612.55 | 0.00 | 0.00 | 612.55 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 04/26/2023 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/11/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/11/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 612.50 | 0.00 | 0.00 | 612.50 | 612.50 | 0.00 | 0.00 | 612.50 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 04/26/2023 |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 07/11/2022 | 2022 | 7 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/11/2022 | 2022 | 7 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/12/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/13/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 04/26/2023 |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/13/2022 | 2022 | 7 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 04/26/2023 |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/13/2022 | 2022 | 7 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/13/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 1,684.50 | 1,409.00 | 0.00 | 1,684.50 | 275.50 | 0.00 | 0.00 | 275.50 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 07/13/2022 | 2022 | 7 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/14/2022 | 2022 | 7 | PA - MH Med Management (205) | 0.00 | 400.00 | 303.61 | 0.00 | 93.56 | 96.39 | 0.00 | 0.00 | 96.39 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/14/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/14/2022 | 2022 | 7 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.22 | 0.00 | 66.78 | 66.78 | 0.00 | 0.00 | 66.78 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 04/26/2023 |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 07/14/2022 | 2022 | 7 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/14/2022 | 2022 | 7 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/15/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/15/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 04/26/2023 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 07/17/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.88 | 0.00 | 0.00 | 292.88 | 292.88 | 0.00 | 0.00 | 292.88 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 11/09/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/17/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 962.58 | 0.00 | 0.00 | 962.58 | 962.58 | 0.00 | 0.00 | 962.58 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 11/09/2022 |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 07/18/2022 | 2022 | 7 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/18/2022 | 2022 | 7 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 07/20/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/20/2022 | 2022 | 7 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/02/2022 | 11/02/2022 |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/20/2022 | 2022 | 7 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 07/20/2022 | 2022 | 7 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/20/2022 | 2022 | 7 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 07/20/2022 | 2022 | 7 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 500.00 | 0.00 | 54.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH IOP | Magellan Case Rate IBC local | [redacted] | 07/20/2022 | 2022 | 7 | PA - PHL MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 12/02/2022 | 12/02/2022 | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/20/2022 | 2022 | 7 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 07/21/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/21/2022 | 2022 | 7 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/02/2022 | 11/02/2022 |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 07/21/2022 | 2022 | 7 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 07/21/2022 | 2022 | 7 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 07/21/2022 | 2022 | 7 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/21/2022 | 2022 | 7 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 07/22/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 07/23/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/02/2022 | 11/02/2022 |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 07/23/2022 | 2022 | 7 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/02/2022 | 11/02/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 07/24/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 07/25/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 292.88 | 0.00 | 0.00 | 292.88 | 292.88 | 0.00 | 0.00 | 292.88 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/02/2022 | 11/02/2022 |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 07/25/2022 | 2022 | 7 | Magellan Case Rate - MH Evaluation | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/02/2022 | 11/02/2022 |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/25/2022 | 2022 | 7 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 07/25/2022 | 2022 | 7 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/25/2022 | 2022 | 7 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - Outpatient | Magellan Case Rate IBC local | [redacted] | 07/27/2022 | 2022 | 7 | PA - PHL MCR Eval | 0.00 | 275.00 | 188.90 | 0.00 | 275.00 | 86.10 | 0.00 | 6.10 | 80.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/27/2022 | 2022 | 7 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/17/2022 | 08/17/2022 |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 07/27/2022 | 2022 | 7 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/28/2022 | 2022 | 7 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/28/2022 | 2022 | 7 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 07/28/2022 | 2022 | 7 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 07/31/2022 | 2022 | 7 | Magellan Case Rate - Rehab | 0.00 | 374.33 | 0.00 | 0.00 | 374.33 | 374.33 | 0.00 | 0.00 | 374.33 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Amerihealth of NJ | [redacted] | 07/31/2022 | 2022 | 7 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/23/2022 | 06/20/2024 |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 08/01/2022 | 2022 | 8 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/01/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/01/2022 | 2022 | 8 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 08/01/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 374.33 | 0.00 | 0.00 | 374.33 | 374.33 | 0.00 | 0.00 | 374.33 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Amerihealth of NJ | [redacted] | 08/01/2022 | 2022 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/23/2022 | 06/20/2024 |
| PHL - MH IOP | Magellan Case Rate IBC local | [redacted] | 08/01/2022 | 2022 | 8 | PA - PHL MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 08/01/2022 | 2022 | 8 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/01/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/02/2022 | 2022 | 8 | PA - LND MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/02/2022 | 2022 | 8 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |

# Magellan

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 08/02/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 374.33 | 0.00 | 0.00 | 374.33 | 374.33 | 0.00 | 0.00 | 374.33 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/23/2022 | 06/20/2024 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/02/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 6,738.00 | 6,246.00 | 0.00 | 490.00 | 490.00 | 0.00 | 0.00 | 490.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Amerihealth of NJ | [redacted] | 08/02/2022 | 2022 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/03/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 280.75 | 0.00 | 0.00 | 280.75 | 280.75 | 0.00 | 0.00 | 280.75 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/03/2022 | 2022 | 8 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/03/2022 | 2022 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 08/03/2022 | 2022 | 8 | PA - MH Med Management (214) | 0.00 | 300.00 | 237.63 | 0.00 | 62.37 | 62.37 | 0.00 | 0.00 | 62.37 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/03/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/03/2022 | 2022 | 8 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 08/03/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 374.33 | 0.00 | 0.00 | 374.33 | 374.33 | 0.00 | 0.00 | 374.33 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/23/2022 | 06/20/2024 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/03/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 6,738.00 | 6,248.00 | 0.00 | 490.00 | 490.00 | 0.00 | 0.00 | 490.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Amerihealth of NJ | [redacted] | 08/03/2022 | 2022 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 08/03/2022 | 2022 | 8 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/04/2022 | 2022 | 8 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/04/2022 | 2022 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/04/2022 | 2022 | 8 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 08/04/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 374.33 | 0.00 | 0.00 | 374.33 | 374.33 | 0.00 | 0.00 | 374.33 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/23/2022 | 06/20/2024 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/04/2022 | 2022 | 8 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.22 | 0.00 | 66.78 | 66.78 | 0.00 | 0.00 | 66.78 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Amerihealth of NJ | [redacted] | 08/04/2022 | 2022 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/05/2022 | 2022 | 8 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.22 | 0.00 | 66.78 | 66.78 | 0.00 | 0.00 | 66.78 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 08/05/2022 | 2022 | 8 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/05/2022 | 2022 | 8 | PA - PHL MH MCR EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 83.74 | 83.74 | 0.00 | 0.00 | 83.74 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/05/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 44.04 | 0.00 | 0.00 | 44.04 | 44.04 | 0.00 | 0.00 | 44.04 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/25/2022 | 09/25/2022 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/05/2022 | 2022 | 8 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 08/05/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 374.33 | 0.00 | 0.00 | 374.33 | 374.33 | 0.00 | 0.00 | 374.33 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/23/2022 | 06/20/2024 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/06/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 44.04 | 0.00 | 0.00 | 44.04 | 44.04 | 0.00 | 0.00 | 44.04 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/25/2022 | 09/25/2022 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/06/2022 | 2022 | 8 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 08/06/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 374.33 | 0.00 | 0.00 | 374.33 | 374.33 | 0.00 | 0.00 | 374.33 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/23/2022 | 06/20/2024 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/07/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 44.04 | 0.00 | 0.00 | 44.04 | 44.04 | 0.00 | 0.00 | 44.04 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/25/2022 | 09/25/2022 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/07/2022 | 2022 | 8 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 08/07/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 374.33 | 0.00 | 0.00 | 374.33 | 374.33 | 0.00 | 0.00 | 374.33 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/23/2022 | 06/20/2024 |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 08/07/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 481.23 | 0.00 | 0.00 | 481.23 | 481.23 | 0.00 | 0.00 | 481.23 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - IOP | Magellan Case Rate IBC local | [redacted] | 08/08/2022 | 2022 | 8 | PA - PHL MCR IOP | 0.00 | 895.00 | 695.00 | 0.00 | 179.00 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Personal Choice | [redacted] | 08/08/2022 | 2022 | 8 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/08/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/08/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 44.04 | 0.00 | 0.00 | 44.04 | 44.04 | 0.00 | 0.00 | 44.04 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/25/2022 | 09/25/2022 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/08/2022 | 2022 | 8 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Independence Administrators | [redacted] | 08/08/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 374.33 | 0.00 | 0.00 | 374.33 | 374.33 | 0.00 | 0.00 | 374.33 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/23/2022 | 06/20/2024 |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 08/08/2022 | 2022 | 8 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/08/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/09/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 44.04 | 0.00 | 0.00 | 44.04 | 44.04 | 0.00 | 0.00 | 44.04 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/25/2022 | 09/25/2022 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/09/2022 | 2022 | 8 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 08/09/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 320.86 | 0.00 | 0.00 | 320.86 | 320.86 | 0.00 | 0.00 | 320.86 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/25/2022 | 09/25/2022 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/09/2022 | 2022 | 8 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/10/2022 | 2022 | 8 | Magellan Case Rate - MH Individual | 0.00 | 275.00 | 208.05 | 0.00 | 66.95 | 66.95 | 0.00 | 0.00 | 66.95 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/10/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 43.92 | 0.00 | 0.00 | 43.92 | 43.92 | 0.00 | 0.00 | 43.92 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/25/2022 | 09/25/2022 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/10/2022 | 2022 | 8 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 08/10/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 320.86 | 0.00 | 0.00 | 320.86 | 320.86 | 0.00 | 0.00 | 320.86 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/25/2022 | 09/25/2022 |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/11/2022 | 2022 | 8 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/11/2022 | 2022 | 8 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/11/2022 | 2022 | 8 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.22 | 0.00 | 66.78 | 66.78 | 0.00 | 0.00 | 66.78 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 08/11/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 320.86 | 0.00 | 0.00 | 320.86 | 320.86 | 0.00 | 0.00 | 320.86 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/25/2022 | 09/25/2022 |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 08/11/2022 | 2022 | 8 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/12/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/12/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/12/2022 | 2022 | 8 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 08/12/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 320.86 | 0.00 | 0.00 | 320.86 | 320.86 | 0.00 | 0.00 | 320.86 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/25/2022 | 09/25/2022 |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/13/2022 | 2022 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/25/2022 | 09/25/2022 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/13/2022 | 2022 | 8 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 08/13/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 320.86 | 0.00 | 0.00 | 320.86 | 320.86 | 0.00 | 0.00 | 320.86 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/25/2022 | 09/25/2022 |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/14/2022 | 2022 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/25/2022 | 09/25/2022 |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/14/2022 | 2022 | 8 | Magellan Case Rate - MH Residential | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Personal Choice | [redacted] | 08/14/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 320.80 | 0.00 | 0.00 | 320.80 | 320.80 | 0.00 | 0.00 | 320.80 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/25/2022 | 09/25/2022 |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/15/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - IOP | Magellan Case Rate IBC local | [redacted] | 08/15/2022 | 2022 | 8 | PA - PHL MCR IOP | 0.00 | 895.00 | 695.00 | 0.00 | 179.00 | 200.00 | 0.00 | 0.00 | 200.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 08/15/2022 | 2022 | 8 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/17/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/17/2022 | 2022 | 8 | PA - MH Med Management (214) | 0.00 | 300.00 | 237.63 | 0.00 | 62.37 | 62.37 | 0.00 | 0.00 | 62.37 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/17/2022 | 2022 | 8 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/17/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/17/2022 | 2022 | 8 | PA - LND MH MCR Individual therapy | 0.00 | 375.00 | 308.22 | 0.00 | 66.78 | 66.78 | 0.00 | 0.00 | 66.78 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 08/17/2022 | 2022 | 8 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/18/2022 | 2022 | 8 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/18/2022 | 2022 | 8 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.22 | 0.00 | 66.78 | 66.78 | 0.00 | 0.00 | 66.78 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 08/18/2022 | 2022 | 8 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/18/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/19/2022 | 2022 | 8 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.22 | 0.00 | 66.78 | 66.78 | 0.00 | 0.00 | 66.78 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/22/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/22/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/22/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/23/2022 | 2022 | 8 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.22 | 0.00 | 66.78 | 66.78 | 0.00 | 0.00 | 66.78 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/24/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/24/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/24/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/25/2022 | 2022 | 8 | PA - PHL MH MCR Individual therapy | 0.00 | 375.00 | 308.22 | 0.00 | 66.78 | 66.78 | 0.00 | 0.00 | 66.78 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/25/2022 | 2022 | 8 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/25/2022 | 2022 | 8 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH IOP | Magellan Case Rate IBC local | [redacted] | 08/25/2022 | 2022 | 8 | PA - LND MH MCR IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/26/2022 | 2022 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/21/2022 | 09/21/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/27/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 240.64 | 0.00 | 0.00 | 240.64 | 240.64 | 0.00 | 0.08 | 240.56 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 12/08/2023 | 12/08/2023 | 09/28/2022 | 09/28/2022 |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/27/2022 | 2022 | 8 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/21/2022 | 09/21/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/28/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 240.64 | 0.00 | 0.00 | 240.64 | 240.64 | 0.00 | 0.00 | 240.64 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/28/2022 | 09/28/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/29/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 240.64 | 0.00 | 0.00 | 240.64 | 240.64 | 0.00 | 0.00 | 240.64 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/28/2022 | 09/28/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/29/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 224.60 | 0.00 | 0.00 | 224.60 | 224.60 | 0.00 | 0.00 | 224.60 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/28/2022 | 09/28/2022 |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/29/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/30/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 421.05 | 0.00 | 0.00 | 421.05 | 421.05 | 0.00 | 0.00 | 421.05 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/21/2022 | 09/21/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/30/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 240.64 | 0.00 | 0.00 | 240.64 | 240.64 | 0.00 | 0.00 | 240.64 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/28/2022 | 09/28/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/30/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 224.60 | 0.00 | 0.00 | 224.60 | 224.60 | 0.00 | 0.00 | 224.60 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/28/2022 | 09/28/2022 |
| PA - MH Outpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/31/2022 | 2022 | 8 | Magellan Case Rate - MH GOP | 0.00 | 795.00 | 756.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/31/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 240.64 | 0.00 | 0.00 | 240.64 | 240.64 | 0.00 | 0.00 | 240.64 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/28/2022 | 09/28/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 08/31/2022 | 2022 | 8 | Magellan Case Rate - Rehab | 0.00 | 224.60 | 0.00 | 0.00 | 224.60 | 224.60 | 0.00 | 0.00 | 224.60 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/28/2022 | 09/28/2022 |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/31/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/31/2022 | 2022 | 8 | PA - PHL MH MCR GOP | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 08/31/2022 | 2022 | 8 | PA - LND MH MCR GOP | 0.00 | 800.00 | 761.89 | 0.00 | 38.85 | 38.11 | 0.00 | 0.00 | 38.11 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/01/2022 | 2022 | 9 | Magellan Case Rate - Rehab | 0.00 | 374.33 | 0.00 | 0.00 | 374.33 | 374.33 | 0.00 | 0.00 | 374.33 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/28/2022 | 09/28/2022 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 09/01/2022 | 2022 | 9 | PA - PHL MH GOP | 0.00 | 800.00 | 761.89 | 0.00 | 42.84 | 38.11 | 0.00 | 0.00 | 38.11 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/01/2022 | 2022 | 9 | Magellan Case Rate - Rehab | 0.00 | 240.72 | 0.00 | 0.00 | 240.72 | 240.72 | 0.00 | 0.00 | 240.72 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/28/2022 | 09/28/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/01/2022 | 2022 | 9 | Magellan Case Rate - Rehab | 0.00 | 224.60 | 0.00 | 0.00 | 224.60 | 224.60 | 0.00 | 0.00 | 224.60 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/28/2022 | 09/28/2022 |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 09/01/2022 | 2022 | 9 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/28/2022 | 09/28/2022 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 09/01/2022 | 2022 | 9 | PA - PHL MH Individual therapy | 0.00 | 375.00 | 292.84 | 0.00 | 82.16 | 82.16 | 0.00 | 0.00 | 82.16 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/02/2022 | 2022 | 9 | Magellan Case Rate - Rehab | 0.00 | 374.33 | 0.00 | 0.00 | 374.33 | 374.33 | 0.00 | 0.00 | 374.33 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/28/2022 | 09/28/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/02/2022 | 2022 | 9 | Magellan Case Rate - Rehab | 0.00 | 224.60 | 0.00 | 0.00 | 224.60 | 224.60 | 0.00 | 0.00 | 224.60 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/28/2022 | 09/28/2022 |
| PA - Detox | Magellan Case Rate Personal Choice | [redacted] | 09/02/2022 | 2022 | 9 | Magellan Case Rate - Detox | 0.00 | 554.40 | 0.00 | 0.00 | 554.40 | 554.40 | 0.00 | 0.00 | 554.40 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | 09/28/2022 | 09/28/2022 |

Magellan

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/03/2022 | 2022 | 9 | Magellan Case Rate - Rehab | 0.00 | 374.33 | 0.00 | 0.00 | 374.33 | 374.33 | 0.00 | 0.00 | 374.33 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 09/28/2022 | 09/28/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/03/2022 | 2022 | 9 | Magellan Case Rate - Rehab | 0.00 | 224.60 | 0.00 | 0.00 | 224.60 | 224.60 | 0.00 | 0.00 | 224.60 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 09/28/2022 | 09/28/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/04/2022 | 2022 | 9 | Magellan Case Rate - Rehab | 0.00 | 374.33 | 0.00 | 0.00 | 374.33 | 374.33 | 0.00 | 0.00 | 374.33 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 09/28/2022 | 09/28/2022 |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 09/04/2022 | 2022 | 9 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 09/28/2022 | 09/28/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/05/2022 | 2022 | 9 | Magellan Case Rate - Rehab | 0.00 | 374.39 | 0.00 | 0.00 | 374.39 | 374.39 | 0.00 | 0.00 | 374.39 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 09/28/2022 | 09/28/2022 |
| LND - MH IOP | Magellan IBC Local | [redacted] | 09/07/2022 | 2022 | 9 | PA - LND MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/07/2022 | 2022 | 9 | Magellan Case Rate - Rehab | 0.00 | 561.50 | 0.00 | 0.00 | 561.50 | 561.50 | 0.00 | 0.00 | 561.50 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 10/12/2022 | 10/12/2022 |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 09/07/2022 | 2022 | 9 | PA - LND MH Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 82.16 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 09/07/2022 | 2022 | 9 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 10/12/2022 | 10/12/2022 |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 09/07/2022 | 2022 | 9 | PA - LND MH EVAL | 0.00 | 325.00 | 212.80 | 0.00 | 112.20 | 112.20 | 0.00 | 0.00 | 112.20 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Personal Choice | [redacted] | 09/08/2022 | 2022 | 9 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 10/12/2022 | 10/12/2022 |
| LND - MH IOP | Magellan IBC Local | [redacted] | 09/08/2022 | 2022 | 9 | PA - LND MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/08/2022 | 2022 | 9 | Magellan Case Rate - Rehab | 0.00 | 561.50 | 0.00 | 0.00 | 561.50 | 561.50 | 0.00 | 0.00 | 561.50 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 10/12/2022 | 10/12/2022 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 09/08/2022 | 2022 | 9 | PA - PHL MH Individual therapy | 0.00 | 375.00 | 292.84 | 0.00 | 82.16 | 82.16 | 0.00 | 0.00 | 82.16 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 09/08/2022 | 2022 | 9 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 10/12/2022 | 10/12/2022 |
| PA - MH Inpatient | Magellan Personal Choice | [redacted] | 09/09/2022 | 2022 | 9 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 10/12/2022 | 10/12/2022 |
| PA - Detox | Magellan Personal Choice | [redacted] | 09/09/2022 | 2022 | 9 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 10/12/2022 | 05/10/2023 |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 09/09/2022 | 2022 | 9 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 09/09/2022 | 2022 | 9 | PA - PHL MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Personal Choice | [redacted] | 09/10/2022 | 2022 | 9 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 10/12/2022 | 10/12/2022 |
| PA - Detox | Magellan Personal Choice | [redacted] | 09/10/2022 | 2022 | 9 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 10/12/2022 | 05/10/2023 |
| PA - MH Inpatient | Magellan Personal Choice | [redacted] | 09/11/2022 | 2022 | 9 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 10/12/2022 | 10/12/2022 |
| PA - Detox | Magellan Personal Choice | [redacted] | 09/11/2022 | 2022 | 9 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 10/12/2022 | 05/10/2023 |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 09/11/2022 | 2022 | 9 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Personal Choice | [redacted] | 09/12/2022 | 2022 | 9 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 10/12/2022 | 05/10/2023 |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 09/12/2022 | 2022 | 9 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 09/12/2022 | 2022 | 9 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 09/12/2022 | 2022 | 9 | PA - PHL MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Personal Choice | [redacted] | 09/13/2022 | 2022 | 9 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 10/12/2022 | 05/10/2023 |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 09/14/2022 | 2022 | 9 | PA - LND MH Individual therapy | 0.00 | 375.00 | 292.84 | 0.00 | 82.16 | 82.16 | 0.00 | 0.00 | 82.16 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 09/14/2022 | 2022 | 9 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/15/2022 | 2022 | 9 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 10/19/2022 | 10/19/2022 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 09/15/2022 | 2022 | 9 | PA - PHL MH GOP | 0.00 | 800.00 | 761.89 | 0.00 | 42.84 | 38.11 | 0.00 | 0.00 | 38.11 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 09/15/2022 | 2022 | 9 | PA - LND MH EVAL | 0.00 | 325.00 | 212.60 | 0.00 | 112.20 | 112.20 | 0.00 | 0.00 | 112.20 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 09/15/2022 | 2022 | 9 | PA - PHL MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | Magellan IBC Local | [redacted] | 09/15/2022 | 2022 | 9 | PA - LND MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - Outpatient | Magellan IBC Local | [redacted] | 09/15/2022 | 2022 | 9 | PA - PHL EVAL | 0.00 | 275.00 | 188.90 | 0.00 | 112.20 | 86.10 | 0.00 | 0.00 | 86.10 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/16/2022 | 2022 | 9 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 10/19/2022 | 10/19/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/17/2022 | 2022 | 9 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 10/19/2022 | 10/19/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/18/2022 | 2022 | 9 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 10/19/2022 | 10/19/2022 |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/19/2022 | 2022 | 9 | Magellan Case Rate - Rehab | 0.00 | 292.96 | 0.00 | 0.00 | 292.96 | 292.96 | 0.00 | 0.00 | 292.96 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 10/19/2022 | 10/19/2022 |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 09/19/2022 | 2022 | 9 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/20/2022 | 2022 | 9 | Magellan Case Rate - Rehab | 0.00 | 292.88 | 0.00 | 0.00 | 292.88 | 292.88 | 0.00 | 0.00 | 292.88 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 10/19/2022 | 10/18/2022 |
| PHL - Outpatient | Magellan IBC Local | [redacted] | 09/20/2022 | 2022 | 9 | PA - PHL EVAL | 0.00 | 275.00 | 162.60 | 0.00 | 112.20 | 112.20 | 0.00 | 0.00 | 112.20 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 09/20/2022 | 2022 | 9 | PA - LND MH Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 82.16 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 09/20/2022 | 2022 | 9 | PA - LND MH EVAL | 0.00 | 325.00 | 241.26 | 0.00 | 112.20 | 83.74 | 0.00 | 3.74 | 80.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 12/02/2022 | 12/02/2022 |
| PA - MH Outpatient | Magellan Keystone Health Plan East | [redacted] | 09/21/2022 | 2022 | 9 | PA - MH Outpatient | 0.00 | 800.00 | 761.15 | 0.00 | 42.84 | 38.85 | 0.00 | 0.00 | 38.85 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 09/21/2022 | 2022 | 9 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 10/19/2022 | 10/19/2022 |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 09/21/2022 | 2022 | 9 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 09/22/2022 | 2022 | 9 | PA - PHL MH GOP | 0.00 | 800.00 | 761.69 | 0.00 | 42.84 | 38.11 | 0.00 | 0.00 | 38.11 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 09/22/2022 | 2022 | 9 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 10/19/2022 | 10/19/2022 |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 09/22/2022 | 2022 | 9 | PA - LND MH GOP | 0.00 | 800.00 | 761.15 | 0.00 | 42.84 | 38.85 | 0.00 | 0.00 | 38.85 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 09/23/2022 | 2022 | 9 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 10/19/2022 | 10/19/2022 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 09/23/2022 | 2022 | 9 | PA - PHL MH Individual therapy | 0.00 | 375.00 | 292.84 | 0.00 | 82.16 | 82.16 | 0.00 | 0.00 | 82.16 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | Magellan IBC Local | [redacted] | 09/26/2022 | 2022 | 9 | PA - LND MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 09/26/2022 | 2022 | 9 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | Magellan Keystone Health Plan East | [redacted] | 09/28/2022 | 2022 | 9 | PA - MH Outpatient | 0.00 | 800.00 | 761.15 | 0.00 | 42.84 | 38.85 | 0.00 | 0.00 | 38.85 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | Magellan IBC Local | [redacted] | 09/28/2022 | 2022 | 9 | PA - LND MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 09/28/2022 | 2022 | 9 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/29/2022 | 2022 | 9 | PA - Detox | 0.00 | 2,065.00 | 1,065.00 | 0.00 | 2,065.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 09/29/2022 | 2022 | 9 | PA - PHL MH GOP | 0.00 | 800.00 | 761.89 | 0.00 | 42.84 | 38.11 | 0.00 | 0.00 | 38.11 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | Magellan IBC Local | [redacted] | 09/28/2022 | 2022 | 9 | PA - LND MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 09/29/2022 | 2022 | 9 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 09/29/2022 | 2022 | 9 | PA - PHL MH Individual therapy | 0.00 | 375.00 | 292.84 | 0.00 | 82.16 | 82.16 | 0.00 | 0.00 | 82.16 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 09/30/2022 | 2022 | 9 | PA - Detox | 0.00 | 2,065.00 | 1,065.00 | 0.00 | 2,065.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 10/01/2022 | 2022 | 10 | PA - Detox | 0.00 | 2,065.00 | 1,065.00 | 0.00 | 2,065.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 10/01/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 10/26/2022 | 10/26/2022 |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 10/02/2022 | 2022 | 10 | PA - Detox | 0.00 | 2,065.00 | 1,065.00 | 0.00 | 2,065.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 10/02/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 10/26/2022 | 10/26/2022 |
| PA - Detox | Magellan Case Rate Keystone Health Plan East | [redacted] | 10/03/2022 | 2022 | 10 | PA - Detox | 0.00 | 2,065.00 | 1,065.00 | 0.00 | 2,065.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 10/03/2022 | 2022 | 10 | PA - LND MH Individual therapy | 0.00 | 375.00 | 292.84 | 0.00 | 82.16 | 82.16 | 0.00 | 0.00 | 82.16 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 10/03/2022 | 2022 | 10 | PA - PHL MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | Magellan IBC Local | [redacted] | 10/03/2022 | 2022 | 10 | PA - LND MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 10/03/2022 | 2022 | 10 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 10/03/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 10/25/2022 | 10/26/2022 |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/04/2022 | 2022 | 10 | PA - Residential Rehab | 0.00 | 1,895.00 | 895.00 | 0.00 | 550.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/04/2022 | 2022 | 10 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 11/09/2022 | 01/11/2023 |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 10/04/2022 | 2022 | 10 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 10/04/2022 | 2022 | 10 | PA - LND MH Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 82.16 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 10/04/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 10/26/2022 | 10/26/2022 |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/05/2022 | 2022 | 10 | PA - Residential Rehab | 0.00 | 1,895.00 | 895.00 | 0.00 | 550.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/05/2022 | 2022 | 10 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 11/09/2022 | 01/11/2023 |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 10/05/2022 | 2022 | 10 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Inpatient | Magellan Case Rate Keystone Health Plan East | [redacted] | 10/05/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | 10/26/2022 | 10/26/2022 |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/06/2022 | 2022 | 10 | PA - Residential Rehab | 0.00 | 1,895.00 | 895.00 | 0.00 | 550.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/06/2022 | 2022 | 10 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 11/09/2022 | 01/11/2023 |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 10/06/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 12/07/2022 | 12/07/2022 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 10/06/2022 | 2022 | 10 | PA - PHL MH Individual therapy | 0.00 | 375.00 | 292.84 | 0.00 | 82.16 | 82.16 | 0.00 | 0.00 | 82.16 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/07/2022 | 2022 | 10 | PA - Residential Rehab | 0.00 | 1,895.00 | 895.00 | 0.00 | 550.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/07/2022 | 2022 | 10 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 11/09/2022 | 01/11/2023 |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 10/07/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 12/07/2022 | 12/07/2022 |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/08/2022 | 2022 | 10 | PA - Residential Rehab | 0.00 | 1,895.00 | 895.00 | 0.00 | 550.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/08/2022 | 2022 | 10 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 11/09/2022 | 01/11/2023 |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 10/08/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 12/07/2022 | 12/07/2022 |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/08/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/09/2022 | 2022 | 10 | PA - Residential Rehab | 0.00 | 1,895.00 | 895.00 | 0.00 | 550.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/09/2022 | 2022 | 10 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 11/09/2022 | 01/11/2023 |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 10/09/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 12/07/2022 | 12/07/2022 |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/09/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/10/2022 | 2022 | 10 | PA - Residential Rehab | 0.00 | 1,895.00 | 895.00 | 0.00 | 550.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/10/2022 | 2022 | 10 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 11/09/2022 | 01/11/2023 |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 10/10/2022 | 2022 | 10 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 11/02/2022 | 11/02/2022 |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 10/10/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 12/07/2022 | 12/07/2022 |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/10/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/11/2022 | 2022 | 10 | PA - Residential Rehab | 0.00 | 1,895.00 | 895.00 | 0.00 | 550.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/11/2022 | 2022 | 10 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 11/09/2022 | 01/11/2023 |
| PA - Sub Acute Rehab | Magellan Independence Administrators | [redacted] | 10/11/2022 | 2022 | 10 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 10/11/2022 | 2022 | 10 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 11/02/2022 | 11/02/2022 |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 10/11/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 12/07/2022 | 12/07/2022 |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/11/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/12/2022 | 2022 | 10 | PA - Residential Rehab | 0.00 | 1,895.00 | 895.00 | 0.00 | 550.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/12/2022 | 2022 | 10 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 11/09/2022 | 01/11/2023 |
| PA - MH Outpatient | Magellan Keystone Health Plan East | [redacted] | 10/12/2022 | 2022 | 10 | PA - MH Outpatient | 0.00 | 800.00 | 761.15 | 0.00 | 42.84 | 38.85 | 0.00 | 0.00 | 38.85 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |

# Magellan

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA - Sub Acute Rehab | Magellan Independence Administrators | [redacted] | 10/12/2022 | 2022 | 10 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 10/12/2022 | 2022 | 10 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/02/2022 | 11/02/2022 |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 10/12/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| PA - MH Outpatient | Magellan Keystone Health Plan East | [redacted] | 10/12/2022 | 2022 | 10 | PA - MH Med Management (214) | 0.00 | 300.00 | 237.63 | 0.00 | 300.00 | 62.37 | 0.00 | 0.00 | 62.37 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/12/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/13/2022 | 2022 | 10 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 01/11/2023 |
| PA - Sub Acute Rehab | Magellan Independence Administrators | [redacted] | 10/13/2022 | 2022 | 10 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 10/13/2022 | 2022 | 10 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/02/2022 | 11/02/2022 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 10/13/2022 | 2022 | 10 | PA - PHL MH GOP | 0.00 | 800.00 | 761.89 | 0.00 | 42.84 | 38.11 | 0.00 | 0.00 | 38.11 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 10/13/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/13/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/14/2022 | 2022 | 10 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 01/11/2023 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 10/14/2022 | 2022 | 10 | PA - PHL MH Individual therapy | 0.00 | 375.00 | 292.84 | 0.00 | 82.16 | 82.16 | 0.00 | 0.00 | 82.16 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Independence Administrators | [redacted] | 10/14/2022 | 2022 | 10 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 10/14/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| PA - MH Outpatient | Magellan Personal Choice | [redacted] | 10/14/2022 | 2022 | 10 | PA - MH Outpatient | 0.00 | 800.00 | 761.89 | 0.00 | 42.84 | 38.11 | 0.00 | 0.00 | 38.11 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/14/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 10/14/2022 | 2022 | 10 | PA - PHL MH Individual therapy | 0.00 | 375.00 | 292.84 | 0.00 | 82.16 | 82.16 | 0.00 | 0.00 | 82.16 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/15/2022 | 2022 | 10 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 01/11/2023 |
| PA - Sub Acute Rehab | Magellan Independence Administrators | [redacted] | 10/15/2022 | 2022 | 10 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 10/15/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/15/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/16/2022 | 2022 | 10 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 01/11/2023 |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 10/16/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/16/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 10/17/2022 | 2022 | 10 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/09/2022 | 01/11/2023 |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 10/17/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/17/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 10/18/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| LND - IOP | Magellan Personal Choice | [redacted] | 10/18/2022 | 2022 | 10 | PA - LND IOP | 0.00 | 895.00 | 695.00 | 0.00 | 200.00 | 200.00 | 0.00 | 0.00 | 200.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 10/18/2022 | 2022 | 10 | PA - LND MH Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 82.16 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/18/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 10/19/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| LND - IOP | Magellan Personal Choice | [redacted] | 10/19/2022 | 2022 | 10 | PA - LND IOP | 0.00 | 895.00 | 695.00 | 0.00 | 200.00 | 200.00 | 0.00 | 0.00 | 200.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/19/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 10/20/2022 | 2022 | 10 | PA - PHL MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 10/20/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/20/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 10/21/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/21/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 10/21/2022 | 2022 | 10 | PA - PHL MH Individual therapy | 0.00 | 375.00 | 292.84 | 0.00 | 82.16 | 82.16 | 0.00 | 0.00 | 82.16 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 10/22/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/22/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 10/23/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/23/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/24/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH IOP | Magellan Independence Administrators | [redacted] | 10/25/2022 | 2022 | 10 | PA - LND MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/25/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/26/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 10/27/2022 | 2022 | 10 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/27/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 10/28/2022 | 2022 | 10 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/23/2022 | 11/23/2022 |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/28/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 10/29/2022 | 2022 | 10 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/23/2022 | 11/23/2022 |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/29/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 10/30/2022 | 2022 | 10 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/23/2022 | 11/23/2022 |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/30/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Amerihealth of NJ | [redacted] | 10/31/2022 | 2022 | 10 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 11/01/2022 | 2022 | 11 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Personal Choice | [redacted] | 11/02/2022 | 2022 | 11 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 11/23/2022 | 11/23/2022 |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 11/02/2022 | 2022 | 11 | PA - LND MH Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 82.16 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan IBC Local | [redacted] | 11/02/2022 | 2022 | 11 | PA - MH Med Management (214) | 0.00 | 300.00 | 237.63 | 0.00 | 300.00 | 62.37 | 0.00 | 0.00 | 62.37 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 11/03/2022 | 2022 | 11 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 7.08 | 0.00 | 592.92 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 12/12/2022 | 12/12/2022 | 12/07/2022 | 12/07/2022 |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 11/04/2022 | 2022 | 11 | PA - LND MH Individual therapy | 0.00 | 375.00 | 292.84 | 0.00 | 82.16 | 82.16 | 0.00 | 0.00 | 82.16 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 11/04/2022 | 2022 | 11 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 11/05/2022 | 2022 | 11 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 11/06/2022 | 2022 | 11 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| PHL - MH IOP | Magellan IBC Local | [redacted] | 11/07/2022 | 2022 | 11 | PA - PHL MH IOP | 0.00 | 1,030.00 | 830.00 | 0.00 | 211.00 | 200.00 | 0.00 | 0.00 | 200.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 11/07/2022 | 2022 | 11 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 11/07/2022 | 2022 | 11 | PA - LND MH GOP | 0.00 | 800.00 | 761.15 | 0.00 | 42.84 | 38.85 | 0.00 | 0.00 | 38.85 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 11/07/2022 | 2022 | 11 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 11/07/2022 | 2022 | 11 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 11/07/2022 | 2022 | 11 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 11/08/2022 | 2022 | 11 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 11/08/2022 | 2022 | 11 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 11/08/2022 | 2022 | 11 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/07/2022 | 12/07/2022 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 11/09/2022 | 2022 | 11 | PA - PHL MH EVAL | 0.00 | 325.00 | 212.80 | 0.00 | 112.20 | 112.20 | 0.00 | 0.00 | 112.20 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 11/09/2022 | 2022 | 11 | PA - LND MH Individual therapy | 0.00 | 375.00 | 306.22 | 0.00 | 73.50 | 66.78 | 0.00 | 1.78 | 65.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/13/2023 | 01/13/2023 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 11/10/2022 | 2022 | 11 | PA - PHL MH GOP | 0.00 | 800.00 | 761.89 | 0.00 | 42.84 | 38.11 | 0.00 | 0.00 | 38.11 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 11/10/2022 | 2022 | 11 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 11/10/2022 | 2022 | 11 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 11/11/2022 | 2022 | 11 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/11/2022 | 2022 | 11 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 303.01 | 0.00 | 246.99 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 04/10/2024 | 04/10/2024 | 12/14/2022 | 12/14/2022 |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/12/2022 | 2022 | 11 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/14/2022 | 12/14/2022 |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/13/2022 | 2022 | 11 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/14/2022 | 12/14/2022 |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 11/14/2022 | 2022 | 11 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/14/2022 | 2022 | 11 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/14/2022 | 12/14/2022 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 11/15/2022 | 2022 | 11 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/15/2022 | 2022 | 11 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/14/2022 | 12/14/2022 |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 11/16/2022 | 2022 | 11 | PA - LND MH Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 73.50 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/16/2022 | 2022 | 11 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/14/2022 | 12/14/2022 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 11/17/2022 | 2022 | 11 | PA - PHL MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/17/2022 | 2022 | 11 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/09/2023 | 08/09/2023 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 11/17/2022 | 2022 | 11 | PA - PHL MH GOP | 0.00 | 800.00 | 761.89 | 0.00 | 42.84 | 38.11 | 0.00 | 0.00 | 38.11 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 11/17/2022 | 2022 | 11 | PA - LND MH Individual therapy | 0.00 | 375.00 | 301.50 | 0.00 | 73.50 | 73.50 | 0.00 | 0.00 | 73.50 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 11/17/2022 | 2022 | 11 | PA - PHL MH EVAL | 0.00 | 325.00 | 212.80 | 0.00 | 112.20 | 112.20 | 0.00 | 0.00 | 112.20 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 11/17/2022 | 2022 | 11 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/17/2022 | 2022 | 11 | PA - Rehabilitation | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 1,895.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/14/2022 | 12/14/2022 |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/18/2022 | 2022 | 11 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/09/2023 | 08/09/2023 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 11/18/2022 | 2022 | 11 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 11/18/2022 | 2022 | 11 | PA - PHL MH Individual therapy | 0.00 | 375.00 | 292.84 | 0.00 | 82.16 | 82.16 | 0.00 | 0.00 | 82.16 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/19/2022 | 2022 | 11 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/09/2023 | 08/09/2023 |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/20/2022 | 2022 | 11 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/09/2023 | 08/09/2023 |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/21/2022 | 2022 | 11 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/09/2023 | 08/09/2023 |
| PHL - MH IOP | Magellan IBC Local | [redacted] | 11/21/2022 | 2022 | 11 | PA - PHL MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 11/21/2022 | 2022 | 11 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH IOP | Magellan Independence Administrators | [redacted] | 11/21/2022 | 2022 | 11 | PA - LND MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH IOP | Magellan IBC Local | [redacted] | 11/22/2022 | 2022 | 11 | PA - PHL MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/22/2022 | 2022 | 11 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/09/2023 | 08/09/2023 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 11/22/2022 | 2022 | 11 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 11/23/2022 | 2022 | 11 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/14/2022 | 12/14/2022 |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/23/2022 | 2022 | 11 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 08/09/2023 | 08/09/2023 |
| PA - MH Outpatient | Magellan Keystone Health Plan East | [redacted] | 11/23/2022 | 2022 | 11 | PA - MH Outpatient | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |

Magellan

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/24/2022 | 2022 | 11 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 08/09/2023 |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/25/2022 | 2022 | 11 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 08/09/2023 |
| PHL - MH IOP | Magellan IBC Local | [redacted] | 11/25/2022 | 2022 | 11 | PA - PHL MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 11/25/2022 | 2022 | 11 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/21/2022 | 12/21/2022 |
| PA - MH Inpatient | Magellan Personal Choice | [redacted] | 11/26/2022 | 2022 | 11 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/21/2022 | 12/21/2022 |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/26/2022 | 2022 | 11 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 08/09/2023 |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 11/26/2022 | 2022 | 11 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/21/2022 | 12/21/2022 |
| PA - MH Inpatient | Magellan Personal Choice | [redacted] | 11/27/2022 | 2022 | 11 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/21/2022 | 12/21/2022 |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/27/2022 | 2022 | 11 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 08/09/2023 |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 11/27/2022 | 2022 | 11 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/21/2022 | 12/21/2022 |
| PA - MH Inpatient | Magellan Personal Choice | [redacted] | 11/28/2022 | 2022 | 11 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/21/2022 | 12/21/2022 |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/28/2022 | 2022 | 11 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 08/09/2023 |
| LND - IOP | Magellan IBC Local | [redacted] | 11/28/2022 | 2022 | 11 | PA - LND IOP | 0.00 | 895.00 | 695.00 | 0.00 | 200.00 | 200.00 | 0.00 | 0.00 | 200.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 11/28/2022 | 2022 | 11 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH IOP | Magellan IBC Local | [redacted] | 11/28/2022 | 2022 | 11 | PA - LND MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 11/28/2022 | 2022 | 11 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 100.00 | 0.00 | 575.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 04/05/2023 | 07/10/2023 | 12/28/2022 | 03/08/2023 |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 11/28/2022 | 2022 | 11 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/21/2022 | 12/21/2022 |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/29/2022 | 2022 | 11 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 08/09/2023 |
| LND - IOP | Magellan IBC Local | [redacted] | 11/29/2022 | 2022 | 11 | PA - LND IOP | 0.00 | 895.00 | 695.00 | 0.00 | 200.00 | 200.00 | 0.00 | 0.00 | 200.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 11/29/2022 | 2022 | 11 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 11/29/2022 | 2022 | 11 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/28/2022 | 03/08/2023 |
| PA - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 11/30/2022 | 2022 | 11 | PA - MH Med Management (214) | 0.00 | 300.00 | 237.63 | 0.00 | 62.37 | 62.37 | 0.00 | 0.00 | 62.37 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 11/30/2022 | 2022 | 11 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 08/09/2023 |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 11/30/2022 | 2022 | 11 | PA - LND MH Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 73.50 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 11/30/2022 | 2022 | 11 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/28/2022 | 03/08/2023 |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 12/01/2022 | 2022 | 12 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/19/2023 | 01/19/2023 |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 12/01/2022 | 2022 | 12 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 08/09/2023 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/01/2022 | 2022 | 12 | PA - PHL MH GOP | 0.00 | 800.00 | 761.89 | 0.00 | 42.84 | 38.11 | 0.00 | 0.00 | 38.11 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/01/2022 | 2022 | 12 | PA - PHL MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 12/01/2022 | 2022 | 12 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/28/2022 | 12/28/2022 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/01/2022 | 2022 | 12 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 12/01/2022 | 2022 | 12 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 12/01/2022 | 2022 | 12 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/28/2022 | 03/08/2023 |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 12/02/2022 | 2022 | 12 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/19/2023 | 01/19/2023 |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 12/02/2022 | 2022 | 12 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 08/09/2023 |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 12/02/2022 | 2022 | 12 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 12/02/2022 | 2022 | 12 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/28/2022 | 12/28/2022 |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 12/03/2022 | 2022 | 12 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/19/2023 | 01/19/2023 |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 12/03/2022 | 2022 | 12 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 08/09/2023 |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 12/03/2022 | 2022 | 12 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 12/03/2022 | 2022 | 12 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/28/2022 | 12/28/2022 |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 12/04/2022 | 2022 | 12 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/19/2023 | 01/19/2023 |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 12/04/2022 | 2022 | 12 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 08/09/2023 |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 12/04/2022 | 2022 | 12 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/28/2022 | 12/28/2022 |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 12/05/2022 | 2022 | 12 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/19/2023 | 01/19/2023 |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 12/05/2022 | 2022 | 12 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 08/09/2023 |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 12/05/2022 | 2022 | 12 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 12/28/2022 | 12/28/2022 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/05/2022 | 2022 | 12 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 12/05/2022 | 2022 | 12 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 478.16 | 0.00 | 121.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 01/13/2023 | 01/13/2023 | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 12/06/2022 | 2022 | 12 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/19/2023 | 01/19/2023 |
| PA - Sub Acute Rehab | Magellan Personal Choice | [redacted] | 12/06/2022 | 2022 | 12 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 08/09/2023 |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 12/06/2022 | 2022 | 12 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 12/06/2022 | 2022 | 12 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 12/07/2022 | 2022 | 12 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/19/2023 | 01/19/2023 |
| PA - MH Outpatient | Magellan Keystone Health Plan East | [redacted] | 12/07/2022 | 2022 | 12 | PA - MH Outpatient | 0.00 | 800.00 | 761.15 | 0.00 | 38.85 | 38.85 | 0.00 | 0.00 | 38.85 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - IOP | Magellan IBC Local | [redacted] | 12/07/2022 | 2022 | 12 | PA - LND IOP | 0.00 | 895.00 | 695.00 | 0.00 | 200.00 | 200.00 | 0.00 | 0.00 | 200.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 12/07/2022 | 2022 | 12 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/07/2022 | 2022 | 12 | PA - PHL MH Individual therapy | 0.00 | 375.00 | 292.84 | 0.00 | 82.16 | 82.16 | 0.00 | 0.00 | 82.16 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 12/08/2022 | 2022 | 12 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,345.00 | 0.00 | 550.00 | 550.00 | 0.00 | 0.00 | 550.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/19/2023 | 01/19/2023 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/08/2022 | 2022 | 12 | PA - PHL MH GOP | 0.00 | 800.00 | 761.68 | 0.00 | 42.84 | 38.11 | 0.00 | 0.00 | 38.11 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 12/08/2022 | 2022 | 12 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 12/08/2022 | 2022 | 12 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 12/09/2022 | 2022 | 12 | PA - LND MH EVAL | 0.00 | 325.00 | 238.90 | 0.00 | 86.10 | 86.10 | 0.00 | 0.00 | 86.10 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/09/2022 | 2022 | 12 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 12/09/2022 | 2022 | 12 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 12/10/2022 | 2022 | 12 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 12/11/2022 | 2022 | 12 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 12/12/2022 | 2022 | 12 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH IOP | Magellan Independence Administrators | [redacted] | 12/12/2022 | 2022 | 12 | PA - LND MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/13/2022 | 2022 | 12 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH IOP | Magellan IBC Local | [redacted] | 12/13/2022 | 2022 | 12 | PA - LND MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH IOP | Magellan Independence Administrators | [redacted] | 12/13/2022 | 2022 | 12 | PA - LND MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 12/14/2022 | 2022 | 12 | PA - LND MH Individual therapy | 0.00 | 375.00 | 301.50 | 0.00 | 73.50 | 73.50 | 0.00 | 0.00 | 73.50 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH IOP | Magellan IBC Local | [redacted] | 12/14/2022 | 2022 | 12 | PA - LND MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 12/14/2022 | 2022 | 12 | PA - LND MH Individual therapy | 0.00 | 375.00 | 275.00 | 0.00 | 73.50 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH IOP | Magellan Independence Administrators | [redacted] | 12/14/2022 | 2022 | 12 | PA - LND MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/14/2022 | 2022 | 12 | PA - PHL MH Individual therapy | 0.00 | 375.00 | 292.84 | 0.00 | 82.16 | 82.16 | 0.00 | 0.00 | 82.16 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Case Rate IBC local | [redacted] | 12/15/2022 | 2022 | 12 | PA - MH Med Management (214) | 0.00 | 300.00 | 237.63 | 0.00 | 62.37 | 62.37 | 0.00 | 0.00 | 62.37 | Case Rate | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/15/2022 | 2022 | 12 | PA - PHL MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/15/2022 | 2022 | 12 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| LND - MH Outpatient | Magellan IBC Local | [redacted] | 12/15/2022 | 2022 | 12 | PA - LND MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/16/2022 | 2022 | 12 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 12/16/2022 | 2022 | 12 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 01/11/2023 |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 12/17/2022 | 2022 | 12 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 01/11/2023 |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 12/18/2022 | 2022 | 12 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 01/11/2023 |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 12/18/2022 | 2022 | 12 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 01/11/2023 |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/19/2022 | 2022 | 12 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 12/19/2022 | 2022 | 12 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 01/11/2023 |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 12/19/2022 | 2022 | 12 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 01/11/2023 |
| LND - MH IOP | Magellan Independence Administrators | [redacted] | 12/19/2022 | 2022 | 12 | PA - LND MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 12/20/2022 | 2022 | 12 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 01/11/2023 |
| LND - MH IOP | Magellan Independence Administrators | [redacted] | 12/20/2022 | 2022 | 12 | PA - LND MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan IBC Local | [redacted] | 12/21/2022 | 2022 | 12 | PA - MH Med Management (205) | 0.00 | 400.00 | 300.77 | 0.00 | 99.23 | 99.23 | 0.00 | 0.00 | 99.23 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Inpatient | Magellan Keystone Health Plan East | [redacted] | 12/21/2022 | 2022 | 12 | PA - MH Inpatient | 0.00 | 2,095.00 | 1,495.00 | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 01/11/2023 | 01/11/2023 |
| LND - MH IOP | Magellan Independence Administrators | [redacted] | 12/21/2022 | 2022 | 12 | PA - LND MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan IBC Local | [redacted] | 12/21/2022 | 2022 | 12 | PA - MH Med Management (214) | 0.00 | 300.00 | 237.63 | 0.00 | 62.37 | 62.37 | 0.00 | 0.00 | 62.37 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/22/2022 | 2022 | 12 | PA - PHL MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/22/2022 | 2022 | 12 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/23/2022 | 2022 | 12 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/23/2022 | 2022 | 12 | PA - PHL MH Individual therapy | 0.00 | 375.00 | 292.84 | 0.00 | 82.16 | 82.16 | 0.00 | 0.00 | 82.16 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/27/2022 | 2022 | 12 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan IBC Local | [redacted] | 12/28/2022 | 2022 | 12 | PA - MH Med Management (214) | 0.00 | 300.00 | 200.00 | 0.00 | 62.37 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - MH Outpatient | Magellan Keystone Health Plan East | [redacted] | 12/28/2022 | 2022 | 12 | PA - MH Med Management (214) | 0.00 | 300.00 | 237.63 | 0.00 | 300.00 | 62.37 | 0.00 | 0.00 | 62.37 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/29/2022 | 2022 | 12 | PA - PHL MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/29/2022 | 2022 | 12 | PA - PHL MH GOP | 0.00 | 800.00 | 757.16 | 0.00 | 42.84 | 42.84 | 0.00 | 0.00 | 42.84 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/29/2022 | 2022 | 12 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/29/2022 | 2022 | 12 | PA - PHL MH Individual therapy | 0.00 | 375.00 | 292.84 | 0.00 | 82.16 | 82.16 | 0.00 | 0.00 | 82.16 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/30/2022 | 2022 | 12 | PA - PHL MH Individual therapy | 0.00 | 375.00 | 292.84 | 0.00 | 82.16 | 82.16 | 0.00 | 0.00 | 82.16 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PHL - MH Outpatient | Magellan IBC Local | [redacted] | 12/30/2022 | 2022 | 12 | PA - PHL MH GOP | 0.00 | 800.00 | 700.00 | 0.00 | 42.84 | 100.00 | 0.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | | |
| PA - Detox | Magellan Personal Choice | [redacted] | 01/01/2023 | 2023 | 1 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 02/01/2023 | 02/01/2024 |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 01/01/2023 | 2023 | 1 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 04/19/2023 | 04/19/2023 |
| PA - Detox | Magellan Personal Choice | [redacted] | 01/02/2023 | 2023 | 1 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 02/01/2023 | 02/01/2024 |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 01/02/2023 | 2023 | 1 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | | 04/19/2023 | 04/19/2023 |

# Magellan

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA - Detox | Magellan Personal Choice | [redacted] | 01/03/2023 | 2023 | 1 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 02/01/2023 | 02/01/2023 |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 01/03/2023 | 2023 | 1 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 04/19/2023 | 04/19/2023 |
| PA - Detox | Magellan Keystone Health Plan East | [redacted] | 01/04/2023 | 2023 | 1 | PA - Detox | 0.00 | 2,065.00 | 1,390.00 | 0.00 | 675.00 | 675.00 | 0.00 | 0.00 | 675.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | 04/19/2023 | 04/19/2023 |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 01/05/2023 | 2023 | 1 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,370.00 | 0.00 | 550.00 | 525.00 | 0.00 | 0.00 | 525.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 01/06/2023 | 2023 | 1 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,370.00 | 0.00 | 550.00 | 525.00 | 0.00 | 0.00 | 525.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 01/07/2023 | 2023 | 1 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,370.00 | 0.00 | 550.00 | 525.00 | 0.00 | 0.00 | 525.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 01/08/2023 | 2023 | 1 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,370.00 | 0.00 | 550.00 | 525.00 | 0.00 | 0.00 | 525.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | Magellan Keystone Health Plan East | [redacted] | 01/09/2023 | 2023 | 1 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,370.00 | 0.00 | 550.00 | 525.00 | 0.00 | 0.00 | 525.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Detox | PA Magellan Healthcare/Yale Health Plan | [redacted] | 03/16/2023 | 2023 | 3 | PA - Detox | 0.00 | 2,065.00 | 1,278.00 | 0.00 | 787.00 | 787.00 | 0.00 | 0.00 | 787.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 03/17/2023 | 2023 | 3 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | 04/13/2023 | 04/13/2023 |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 03/18/2023 | 2023 | 3 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 03/19/2023 | 2023 | 3 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 03/20/2023 | 2023 | 3 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 03/21/2023 | 2023 | 3 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 03/22/2023 | 2023 | 3 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 03/23/2023 | 2023 | 3 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 03/24/2023 | 2023 | 3 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 03/25/2023 | 2023 | 3 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 03/26/2023 | 2023 | 3 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 03/27/2023 | 2023 | 3 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 03/28/2023 | 2023 | 3 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 03/29/2023 | 2023 | 3 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 03/30/2023 | 2023 | 3 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 03/31/2023 | 2023 | 3 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 04/01/2023 | 2023 | 4 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 04/02/2023 | 2023 | 4 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 04/03/2023 | 2023 | 4 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 04/04/2023 | 2023 | 4 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 04/05/2023 | 2023 | 4 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan Healthcare/Yale Health Plan | [redacted] | 04/06/2023 | 2023 | 4 | PA - Residential Rehab | 0.00 | 1,895.00 | 1,111.00 | 0.00 | 1,895.00 | 784.00 | 0.00 | 0.00 | 784.00 | Insurance | *Other INN | Retreat at Lancaster County | [redacted] | | |
| PA - MH IOP | PA Magellan COE - Lowe's | [redacted] | 04/12/2023 | 2023 | 4 | PA - MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 1,030.00 | 211.00 | 110.00 | 0.00 | 101.00 | Insurance | *Magellan COE | Retreat at Lancaster County | [redacted] | 08/30/2023 | 01/23/2024 |
| PA - MH IOP | PA Magellan COE - Lowe's | [redacted] | 04/26/2023 | 2023 | 4 | PA - MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan COE | Retreat at Lancaster County | [redacted] | | |
| PA - MH IOP | PA Magellan COE - Lowe's | [redacted] | 05/02/2023 | 2023 | 5 | PA - MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan COE | Retreat at Lancaster County | [redacted] | | |
| PA - MH IOP | PA Magellan COE - Lowe's | [redacted] | 05/03/2023 | 2023 | 5 | PA - MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 211.00 | 211.00 | 0.00 | 0.00 | 211.00 | Insurance | *Magellan COE | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/07/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/08/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/09/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/10/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/11/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/12/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/13/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/14/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/15/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/16/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/17/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/18/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/19/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/20/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/21/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - MH IOP | PA Magellan COE - Lowe's | [redacted] | 06/21/2023 | 2023 | 6 | PA - LND MH IOP | 0.00 | 1,030.00 | 819.00 | 0.00 | 1,030.00 | 211.00 | 0.00 | 0.32 | 210.68 | Insurance | *Magellan COE | Retreat at Lancaster County | [redacted] | 06/30/2023 | 06/30/2023 |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/22/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/23/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/24/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/25/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - IOP | PA Magellan COE - Lowe's | [redacted] | 06/26/2023 | 2023 | 6 | PA - LND IOP | 0.00 | 895.00 | 695.00 | 0.00 | 200.00 | 200.00 | 0.00 | 0.00 | 200.00 | Insurance | *Magellan COE | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/26/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/27/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - IOP | PA Magellan COE - Lowe's | [redacted] | 06/28/2023 | 2023 | 6 | PA - LND IOP | 0.00 | 895.00 | 695.00 | 0.00 | 200.00 | 200.00 | 0.00 | 0.00 | 200.00 | Insurance | *Magellan COE | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/28/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - IOP | PA Magellan COE - Lowe's | [redacted] | 06/29/2023 | 2023 | 6 | PA - LND IOP | 0.00 | 895.00 | 695.00 | 0.00 | 200.00 | 200.00 | 0.00 | 0.00 | 200.00 | Insurance | *Magellan COE | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/29/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 06/30/2023 | 2023 | 6 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 07/01/2023 | 2023 | 7 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 07/02/2023 | 2023 | 7 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - IOP | PA Magellan COE - Lowe's | [redacted] | 07/03/2023 | 2023 | 7 | PA - LND IOP | 0.00 | 895.00 | 695.00 | 0.00 | 200.00 | 200.00 | 0.00 | 0.00 | 200.00 | Insurance | *Magellan COE | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 07/03/2023 | 2023 | 7 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 07/04/2023 | 2023 | 7 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| LND - IOP | PA Magellan COE - Lowe's | [redacted] | 07/05/2023 | 2023 | 7 | PA - LND IOP | 0.00 | 895.00 | 695.00 | 0.00 | 200.00 | 200.00 | 0.00 | 0.00 | 200.00 | Insurance | *Magellan COE | Retreat at Lancaster County | [redacted] | | |
| PA - Sub Acute Rehab | PA Magellan | [redacted] | 07/05/2023 | 2023 | 7 | PA - Residential Rehab | 0.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | 1,895.00 | 0.00 | 0.00 | 1,895.00 | Insurance | *Magellan | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | PA Magellan Healthcare EAP | [redacted] | 07/25/2023 | 2023 | 7 | PA - MH Evaluation | 0.00 | 325.00 | 260.00 | 0.00 | 325.00 | 65.00 | 0.00 | 0.00 | 65.00 | Insurance | Other | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | PA Magellan Healthcare EAP | [redacted] | 08/01/2023 | 2023 | 8 | PA - MH Individual Therapy | 0.00 | 375.00 | 310.00 | 0.00 | 375.00 | 65.00 | 0.00 | 0.00 | 65.00 | Insurance | Other | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | PA Magellan Healthcare EAP | [redacted] | 05/07/2024 | 2024 | 5 | PA - MH Evaluation | 0.00 | 325.00 | 260.00 | 0.00 | 325.00 | 65.00 | 0.00 | 0.00 | 65.00 | Insurance | Other | Retreat at Lancaster County | [redacted] | | |
| PA - MH Outpatient | PA Magellan Healthcare EAP | [redacted] | 05/21/2024 | 2024 | 5 | PA - MH Individual Therapy | 0.00 | 375.00 | 310.00 | 0.00 | 375.00 | 65.00 | 0.00 | 0.00 | 65.00 | Insurance | Other | Retreat at Lancaster County | [redacted] | | |

Total: $571,601.61

# Magellan

| Division | Funding | Client | Date of Birth | Member ID | Date | Year | Month | Service | Unapplied | Billed | Third Party Adj | Bad Debt Adj | Exp | Net | PaidSelf | PaidIns | Balance | Funding Type | Financial Class | Company | MRN | Episode ID | Authorization Number | Invoice # | Claim Id | Min Payment Self | Max Payment Self | Min Payment Insurance | Max Payment Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL - Outpatient | FL Magellan Healthcare AvMed | [redacted] | | | 11/03/2020 | 2020 | 11 | FL - GOP Group | 0.00 | 795.00 | 750.00 | 0.00 | 45.00 | 45.00 | 0.00 | 0.00 | 45.00 | Insurance | *Magellan | Retreat at Palm Beach | [redacted] | | | | | | | | |
| FL - Outpatient | FL Magellan Healthcare AvMed | | | | 11/10/2020 | 2020 | 11 | FL - GOP Group | 0.00 | 795.00 | 750.00 | 0.00 | 45.00 | 45.00 | 0.00 | 0.00 | 45.00 | Insurance | *Magellan | Retreat at Palm Beach | | | | | | | | | |
| FL - Outpatient | FL Magellan Healthcare AvMed | | | | 11/13/2020 | 2020 | 11 | FL - GOP Group | 0.00 | 795.00 | 750.00 | 0.00 | 45.00 | 45.00 | 0.00 | 0.00 | 45.00 | Insurance | *Magellan | Retreat at Palm Beach | | | | | | | | | |
| FL - Residential | FL Magellan Healthcare AvMed | | | | 12/17/2020 | 2020 | 12 | FL - Residential | 0.00 | 1,795.00 | 1,220.00 | 0.00 | 575.00 | 575.00 | 475.00 | 0.00 | 100.00 | Insurance | *Magellan | Retreat at Palm Beach | | | | | | 02/09/2021 | 02/09/2021 | | |
| FL - Detox | FL Magellan Healthcare Healthfirst | | | | 05/04/2021 | 2021 | 5 | FL - DETOX | 0.00 | 1,995.00 | 1,345.00 | 0.00 | 650.00 | 650.00 | 0.00 | 0.00 | 650.00 | Insurance | *Magellan | Retreat at Palm Beach | | | | | | | | | |
| FL - Detox | FL Magellan Healthcare Healthfirst | | | | 05/05/2021 | 2021 | 5 | FL - DETOX | 0.00 | 1,995.00 | 1,345.00 | 0.00 | 650.00 | 650.00 | 320.00 | 0.00 | 330.00 | Insurance | *Magellan | Retreat at Palm Beach | | | | | | 05/17/2021 | 05/17/2021 | | |
| FL - IOP | FL Magellan COE - Lowe's | | | | 06/29/2021 | 2021 | 6 | FL - IOP | 0.00 | 895.00 | 710.00 | 0.00 | 179.00 | 185.00 | 0.00 | 0.00 | 185.00 | Insurance | *Magellan COE | Retreat at Palm Beach | | | | | | | | | |
| FL - Detox | FL Magellan COE - Lowe's | | | | 07/03/2021 | 2021 | 7 | FL - DETOX | 0.00 | 1,995.00 | 1,345.00 | 0.00 | 610.00 | 650.00 | 0.00 | 0.00 | 650.00 | Insurance | *Magellan COE | Retreat at Palm Beach | | | | | | | | | |
| FL - Detox | FL Magellan COE - Lowe's | | | | 07/04/2021 | 2021 | 7 | FL - DETOX | 0.00 | 1,995.00 | 1,345.00 | 0.00 | 610.00 | 650.00 | 0.00 | 0.00 | 650.00 | Insurance | *Magellan COE | Retreat at Palm Beach | | | | | | | | | |
| FL - Detox | FL Magellan COE - Lowe's | | | | 07/05/2021 | 2021 | 7 | FL - DETOX | 0.00 | 1,995.00 | 1,345.00 | 0.00 | 610.00 | 650.00 | 0.00 | 0.00 | 650.00 | Insurance | *Magellan COE | Retreat at Palm Beach | | | | | | | | | |
| FL - Detox | FL Magellan COE - Lowe's | | | | 03/19/2022 | 2022 | 3 | FL - DETOX | 0.00 | 1,995.00 | 1,385.00 | 0.00 | 610.00 | 610.00 | 0.00 | 0.00 | 610.00 | Insurance | *Magellan COE | Retreat at Palm Beach | | | | | | | | | |
| FL - Detox | FL Magellan COE - Lowe's | | | | 03/20/2022 | 2022 | 3 | FL - DETOX | 0.00 | 1,995.00 | 1,385.00 | 0.00 | 610.00 | 610.00 | 0.00 | 55.00 | 555.00 | Insurance | *Magellan COE | Retreat at Palm Beach | | | | | | | | 04/12/2022 | 04/12/2022 |
| FL - Outpatient | FL Magellan COE - Lowe's | | | | 01/31/2023 | 2023 | 1 | FL - MAT Est/25 min (214) | 0.00 | 300.00 | 258.96 | 0.00 | 300.00 | 41.04 | 0.00 | 0.00 | 41.04 | Insurance | *Magellan COE | Retreat at Palm Beach | | | | | | | | | |
| FL - Outpatient | FL Magellan COE - Lowe's | | | | 03/01/2023 | 2023 | 3 | FL - MAT Est/25 min (214) | 0.00 | 300.00 | 258.96 | 0.00 | 300.00 | 41.04 | 0.00 | 0.00 | 41.04 | Insurance | *Magellan COE | Retreat at Palm Beach | | | | | | | | | |
| FL - Outpatient | FL Magellan COE - Lowe's | | | | 03/31/2023 | 2023 | 3 | FL - MAT Est/25 min (214) | 0.00 | 300.00 | 258.96 | 0.00 | 300.00 | 41.04 | 0.00 | 0.00 | 41.04 | Insurance | *Magellan COE | Retreat at Palm Beach | | | | | | | | | |
| FL - Outpatient | FL Magellan COE - Lowe's | | | | 06/12/2023 | 2023 | 6 | FL - MAT Est/25 min (214) | 0.00 | 300.00 | 258.96 | 0.00 | 41.04 | 41.04 | 0.00 | 0.00 | 41.04 | Insurance | *Magellan COE | Retreat at Palm Beach | | | | | | | | | |
| FL - Outpatient | FL Magellan COE - Lowe's | | | | 07/18/2023 | 2023 | 7 | FL - MAT Est/25 min (214) | 0.00 | 300.00 | 258.96 | 0.00 | 41.04 | 41.04 | 0.00 | 0.00 | 41.04 | Insurance | *Magellan COE | Retreat at Palm Beach | | | | | | | | | |
| FL - Outpatient | FL Magellan COE - Lowe's | | | | 07/27/2023 | 2023 | 7 | FL - MAT Est/25 min (214) | 0.00 | 300.00 | 258.96 | 0.00 | 41.04 | 41.04 | 0.00 | 0.00 | 41.04 | Insurance | *Magellan COE | Retreat at Palm Beach | | | | | | | | | |
| FL - Outpatient | FL Magellan COE - Lowe's | | | | 08/30/2023 | 2023 | 8 | FL - MAT Est/25 min (214) | 0.00 | 300.00 | 258.96 | 0.00 | 41.04 | 41.04 | 0.00 | 0.00 | 41.04 | Insurance | *Magellan COE | Retreat at Palm Beach | | | | | | | | | |
| FL - Outpatient | FL Magellan COE - Lowe's | | | | 09/27/2023 | 2023 | 9 | FL - MAT Est/25 min (214) | 0.00 | 300.00 | 258.96 | 0.00 | 41.04 | 41.04 | 0.00 | 0.00 | 41.04 | Insurance | *Magellan COE | Retreat at Palm Beach | | | | | | | | | |
| FL - Outpatient | FL Magellan COE - Lowe's | | | | 10/23/2023 | 2023 | 10 | FL - MAT Est/25 min (214) | 0.00 | 300.00 | 258.96 | 0.00 | 41.04 | 41.04 | 0.00 | 0.00 | 41.04 | Insurance | *Magellan COE | Retreat at Palm Beach | | | | | | | | | |
| FL - Outpatient | FL Magellan COE - Lowe's | | | | 11/20/2023 | 2023 | 11 | FL - MAT Est/25 min (214) | 0.00 | 300.00 | 258.96 | 0.00 | 41.04 | 41.04 | 0.00 | 0.00 | 41.04 | Insurance | *Magellan COE | Retreat at Palm Beach | | | | | | | | | |
| FL - Outpatient | FL Magellan COE - Lowe's | | | | 12/14/2023 | 2023 | 12 | FL - MAT Est/25 min (214) | 0.00 | 300.00 | 258.96 | 0.00 | 41.04 | 41.04 | 0.00 | 0.00 | 41.04 | Insurance | *Magellan COE | Retreat at Palm Beach | | | | | | | | | |

Total: $4,966.44